**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

____________ District of Arizona (State)

Case number (*If known*): ____________ Chapter 7

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

1. **Debtor's name**

Titan Solar Power AZ, Inc.

2. **All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)

86 - 1 3 0 1 3 6 2

4. **Debtor's address**

**Principal place of business**

2222 E Yeager Dr, Ste 100
Number Street

Chandler AZ 85286
City State ZIP Code

Maricopa
County

**Mailing address, if different from principal place of business**

Number Street

P.O. Box

City State ZIP Code

**Location of principal assets, if different from principal place of business**

Number Street

City State ZIP Code

5. **Debtor's website** (URL)

**6. Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify: ______

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☒ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11. *Check **all** that apply*:
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No
☐ Yes. District ______ When ______ (MM / DD / YYYY) Case number ______
District ______ When ______ (MM / DD / YYYY) Case number ______

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No
☒ Yes. Debtor See attached. Relationship ______
District ______ When ______ (MM / DD / YYYY)
Case number, if known ______

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? ______

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other ______

**Where is the property?** ______
Number Street
______
City ______ State ______ ZIP Code ______

**Is the property insured?**

☐ No
☐ Yes. Insurance agency ______
Contact name ______
Phone ______

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

- ☐ Funds will be available for distribution to unsecured creditors.
- ☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☒ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/18/2024
MM / DD / YYYY

✕ [signature]
Signature of authorized representative of debtor

Kyle Beddome
Printed name

Title Owner

**18. Signature of attorney**

✘ [signature]
Signature of attorney for debtor

Date 06/20/2024
MM / DD / YYYY

Christopher H. Bayley
Printed name

Snell & Wilmer L.L.P.
Firm name

1 E. Washington Street, Suite 2700
Number Street

Phoenix AZ 85004
City State ZIP Code

(602) 382-6214
Contact phone

cbayley@swlaw.com
Email address

010764 AZ
Bar number State

Question No. 10 Attachment

| Debtor | District | Case No. | Relationship | When |
|---|---|---|---|---|
| PM & M Electric, Inc. | Arizona | 2:24-bk-04978-MCW | Affiliate | 6/20/24 |
| Titan Solar Power CA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power CO, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power FL, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power GA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power ID, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power IL, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power LA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MD, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MO, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MS, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NJ, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NM, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NV, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power OH, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power SC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TN, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TX, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power UT, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar VA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power WI, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Electrical Services, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan SF, Inc. | Arizona | To be filed | Affiliate | shortly |
| NationalSRSales, LLC | Arizona | To be filed | Affiliate | shortly |

# United States Bankruptcy Court
# District of Arizona

## MAILING LIST DECLARATION

In re: Titan Solar Power AZ, Inc.    Case No.

☐ Check if this is an Amended/Supplemental Mailing List (Include only newly added or changed creditors.)

I, Kyle Beddome, the officer of Titan Solar Power AZ, Inc. do hereby certify, under penalty of perjury, that the Mailing List, consisting of 875 pages, is complete and correct to the best of my belief.

Date: June 20, 2024

Kyle Beddome/Officer

Date: June 20, 2024

*/s/ Christopher H. Bayley*
Snell & Wilmer L.L.P. Christopher H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ 85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

TITAN SOLAR POWER AZ, INC.

FOR ENERGY
4630 E ELWOOD ST #9
PHOENIX AZ 85040

SENERGY SOLAR
365 E GERMANN RD #120
GILBERT AZ 85297

TEPHRA SOLAR
630 E CENTER ST.
ALPINE UT 84004

LOW RATE ENERGY LLC (SUNRATE ENERGY)
10002 N 7TH STREET #2059
PHOENIX AZ 85020

TESLA INC
13101 HAROLD GREEN ROAD
AUSTIN TX 78725

ENERGYGEEKS CORP DBA ENERGYPAL
4 BERTON BLVD
GEORGETOWN ON L7G6A5
CANADA

KUMQUAT SOLAR
6130 W FLAMINGO RD #1872
LAS VEGAS NV 89103

RISING SOLAR LLC
5720 S PAISANO AVE
TUCSON AZ 85746

GOING GOING GREEN LLC
959 EAST DREXEL DRIVE
GILBERT AZ 85297

NATIVE GRID (DBA LIFE IN BEAST MODE)
2036 W VIRGINIA AVE
PHOENIX AZ 85009

SONORAN POWER
2287 E MARLENE DRIVE
GILBERT AZ 85296

UNITED SOLAR ALLIANCE

TITAN SOLAR POWER AZ, INC.

6809 W CAROL AVE
PEORIA AZ 85345

APTIVE
5132 N 300 W STE 150
PROVO UT 84604

SUNDER ENERGY
1750 W 11400 S STE 220
SOUTH JORDAN UT 84096

REACH SOLAR LLC
5335 E SHEA BLVD APT 2073
SCOTTSDALE AZ 85254

ETHOS NRG DBA OHMBRIDGE CONSULTING GROUP
3622 WATER SONG DR
LAS VEGAS NV 89147

NUERA SOLAR PWR
102 W24TH ST
YUMA AZ 85365

HOME VISION ENERGY LLC
10537 W ALMERIA RD
AVONDALE AZ 85392

PWR AMERICA
347 E 4TH ST
TUCSON AZ 85705

ARIZONA CUSTOM SOLAR
12016 N. 67TH STREET
SCOTTSDALE AZ 85254

EVOLUTION ESTATES
8330 E DIANNA DR
SCOTTSDALE AZ 85257

C&R CLEANING AND REPAIR SERVICES, LLC
1225 S. 41ST DR.
YUMA AZ 85364

US SOLAR PROGRAMS LLC
1181 S REBECCA CT
GILBERT AZ 85296

TITAN SOLAR POWER AZ, INC.

HELIOS POWER
2072 EAST RANCH ROAD
TEMPE AZ 85284

ALPHA MARKETING STRATEGIES
14500 N NORTHSIGHT BLVD
SCOTTSDALE AZ 85254

SNEED GROUP L.L.C.
4100 AVENUE C APT 106
AUSTIN TX 78751

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE WA 98124-5184

PEEPLES AIR CARE, LLC
13774 S. MESA DUNES RD.
YUMA AZ 85365

DAIOHS U.S.A, INC.
DBA BLUE TIGER COFFEE
835 GREENS PKWY STE 160
HOUSTON TX 77067

BROCK TRANSPORTATION LLC
3025 INDEPENDENCE DR STE C
LIVERMORE CA 94551

COMMAND LINK (TUCSON INTERNET)
PO BOX 200756
DALLAS TX 75320

ADT COMMERCIAL
PO BOX 872987
KANSAS CITY MO 64187-2987

NR ENERGY ENTERPRISE
TAJ APARTMENT FLAT #17 SEC 15
ROHINI NEW DELHI DELHI 110089
INDIA

HUSCH BLACKWELL LLP
PO BOX 790379
ST LOUIS MO 63179-0379

TITAN SOLAR POWER AZ, INC.

STOTZ EQUIPMENT
197 W WARNER RD
CHANDLER AZ 85225

LUCERNE-PACIFIC INC
PO BOX 842
GARDEN GROVE CA 92840

DBS BUILDING SOLUTIONS
815 RESERVOIR AVE
CRANSTON RI 02910

WRANGLER TRAILER AZ
1128 S LEWIS ST
MESA AZ 85210

SKYLIMIT LOGISTICS LLC
1640 E PALO VERDE ST
YUMA AZ 85365

SMA SOLAR TECHNOLOGY AMERICA LLC
SMA SOLAR DEPT 3314
CAROL STREAM IL 60132-3314

AEE SOLAR
775 FIERO LN STE 200
SAN LUIS OBISPO CA 93401

GLASS 4 ALL, LLC
8518 W. COLTER ST.
GLENDALE AZ 85305

DEPT. 143 SOUTHERN TIRE MART, LLC
PO BOX 1000
MEMPHIS TN 38148-0143

TITAN SOLAR POWER CO
5001 OAKLAND ST
DENVER CO 80239

TITAN SOLAR POWER CA
3325 SHELBY ST
ONTARIO CA 91764

TITAN SOLAR POWER GA

TITAN SOLAR POWER AZ, INC.

2255 LOGANVILLE HWY
GRAYSON GA 30017

TITAN SOLAR POWER UT
722 S 5300 W
SALT LAKE CITY UT 84104

TITAN SOLAR POWER MO
2222 E YEAGER DR STE 100
CHANDLER AZ 85286

TITAN SOLAR POWER VA
2222 E YEAGER DR STE 100
CHANDLER AZ 85286

ANCO SANITATION SYSTEMS INC
3430 E ILLINI ST
PHOENIX AZ 85040

ARIZONA PROPANE
17251 E SHEA BLVD #1
FOUNTAIN HILLS AZ 85268

BEEHIVE CLEANING
1501 E BASELINE #110
GILBERT AZ 85233

BLUE SKY PEST CONTROL
PO BOX 80065
CITY OF INDUSTRY CA 91716-8065

CED GREENTECH
PO BOX 207115
DALLAS TX 75230-7115

CINTAS CORP PAYER 22416216
PO BOX 29059
PHOENIX AZ 85038-9059

ENTERPRISE RENTAL
PO BOX 840173
KANSAS CITY MO 64184-0173

FEDEX - SHIPPING 7316-4068-8
PO BOX 7221
PASADENA CA 91109-7321

TITAN SOLAR POWER AZ, INC.

FRESH HOME SOLUTIONS
734 N GOLDEN KEY STE E-1
GILBERT AZ 85233

INTEGRITY SPECIAL SYSTEMS, LLC
124 W ORION ST STE F 5
TEMPE AZ 85283

MBI INDUSTRIAL MEDICINE
ATTN BILLING DEPT
77 E THOMAS RD STE 230
PHOENIX AZ 85012

METRO FIRE EQUIPMENT, INC
63 S HAMILTON PL
GILBERT AZ 85233

MODERN LIFT, INC.
6080 S MASTERSON AVE
TUCSON AZ 85706

PROCOPY OFFICE SOLUTIONS INC
1801 W. OLYMPIC BLVD. FILE 2317
PASADENA CA 91199-2317

RED WING BUSINESS ADVANTAGE ACCOUNT
P.O. BOX 844329
DALLAS TX 75284-4329

REDDY ICE CORP
PO BOX 730505
DALLAS TX 75373-0505

SILFAB SOLAR USA, INC
240 COURTNEYPARK DRIVE EAST
MISSISSAUGA ON L5T 2Y3

SUNRUN INC
PO BOX 516549
LOS ANGELES CA 90051-0595

MCL GLASS & AUTO CONCEPTS INC
DBA EXPRESS GLASS OF YUMA
3320 S FORTUNA AVE
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

INTEGRATED LANDSCAPE MANAGEMENT, LLC
PO BOX 936640
ATLANTA GA 31193-6640

ICONIC TIRE AND SERVICE CENTERS
2130 S DOUGLAS DR
CHANDLER AZ 85286

1 STOP SIGNS
500 N 56TH ST., SUITE 11
CHANDLER AZ 85226

VINCI & ASSOCIATES
175 E WILBUR ROAD STE 103
THOUSAND OAKS CA 91360

ZION PROPERTIES INC
ATTN ARMSTRONG901
160 N MCQUEEN RD
GILBERT AZ 85233

TITAN SOLAR POWER FL INC
525 W BASELINE RD
MESA AZ 85210

LEWIS BRISBOIS BISGAARD & SMITH, LLP
633 WEST 5TH STREET, SUITE 4000
LOS ANGELES CA 90071

VALVOLINE LLC
PO LOCKBOX 74008513
CHICAGO IL 60674-8513

CINTAS ATTN PAYER 16887801
PO BOX 631025
CINCINNATI OH 45263-1025

AFFIRMATIVE TECHNOLOGY GROUP
2209 WEST 1ST ST #A109
TEMPE, AZ 85281

CITY OF MESA
P.O. BOX 1466
MESA AZ 85211-1466

TITAN SOLAR POWER AZ, INC.

VERNON GRAPHIC SOLUTIONS
2921 INDUSTRIAL DRIVE
UNIONVILLE MO

JDM SUPPLY LLC
1815 W 1ST AVE SUITE 139
MESA AZ 85202

AUTOZONE PARTS, INC.
P.O. BOX 116067
ATLANTA GA 30368-6067

KEEPERS COMMERCIAL CLEANING LLC
2260 E UNIVERSITY DR
MESA AZ 85213

FP MAILING SOLUTIONS
PO BOX 157
BEDFORD PARK IL 60499-0157

PEP BOYS REMITTANCE DEPT
PO BOX 8500-50446
PHILADELPHIA PA 19178-0446

THE GOODYEAR TIRE AND RUBBER COMPANY
PO BOX 277808
ATLANTA GA 30384-7808

PURE WATER PARTNERS
PO BOX 24445
SEATTLE WA 98124-0444

MAXX FORCE PEST CONTROL LLC
PO BOX 6222
YUMA AZ 85366

UNIRAC INC
PO BOX 736539
DALLAS TX 75373-6539

C H ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

XBUILT LLC
3317 S HIGLEY RD STE 114-147

TITAN SOLAR POWER AZ, INC.

GILBERT AZ 85297

P U SEPTIC SERVICE INC
PO BOX 967
YUMA AZ 85366

THE RECEPTIONIST
13918 E MISSISSIPPI AVE #62971
AURORA CO 80012

REAL PURIFIED WATER LLC
2619 S AVE 2 1/2 E STE 2
YUMA AZ 85365

DMD GROUP
2609 N FOREST RIDGE BLVD STE 177
HERNANDO FL 34442

JEFF EAGEN
2534 EAST LOCKWOOD STREET
MESA AZ 85213

RICK BENNETT
6513 EAST NANCE STREET
MESA AZ 85215

CURTIS COOL
6652 EAST VIA BOCA GRANDE
TUCSON AZ 85756

ROBERT DOUTHETT
2507 EAST HALE STREET
MESA AZ 85213

NATHAN FRIBERG
2312 E ISABELLA AVE
MESA AZ 85204

RUSSELL WILSAK
2234 NORTH POWER ROAD
MESA AZ 85215

RENEE HADYKA
6517 EAST NANCE STREET
MESA AZ 85215

TITAN SOLAR POWER AZ, INC.

KYLE GRAEB
1013 SOUTH 351ST AVENUE
TONOPAH AZ 85354

MATT SMITH
2047 EAST ALDER CIRCLE
MESA AZ 85204

YAJAIRA ALONSO
1328 NORTH BARKLEY
MESA AZ 85203

TOBY CUDE
9109 WEST HARBOR HILLS DRIVE
SUN CITY AZ 85351

KAREN FRANCO
932 EAST HUBER STREET
MESA AZ 85203

AGUSTIN GOMEZ
2227 WEST BUTLER DRIVE
CHANDLER AZ 85224

GERRY SPRINGFIELD
2587 S MELVIN ST
GILBERT AZ 85295

AUSTIN BLACKWELL
5422 E FOUNTAIN CIRCLE
MESA AZ 85205

ANGELA HURTADO
802 WEST LOUISIANA STREET
TUCSON AZ 85706

WILLIAM HORN
8037 EAST JUANITA AVENUE
MESA AZ 85209

TATIANA SEGURA ELIZONDO
19215 WEST PASADENA AVENUE
LITCHFIELD PARK AZ 85340

MIKE ECK
1107 NORTH FREEMAN COURT

TITAN SOLAR POWER AZ, INC.

GILBERT AZ 85233

BRIAN TOOLEY
3755 EAST BROADWAY ROAD UNIT 76
MESA AZ 85206

JASON KLEIN
2328 EAST JUANITA AVENUE
MESA AZ 85204

KEVIN CASTILLON
6427 WEST SANDRA TERRACE
GLENDALE AZ 85306

RUBEN FERNANDEZ
1324 EAST 5TH AVENUE
MESA AZ 85204

LATRICE HYDE
14227 SOUTH 179TH LANE
GOODYEAR AZ 85338

CHRIS LAWHORN
4063 EAST PRINCETON AVENUE
GILBERT AZ 85234

TRAVIS MAHAFFEY
2249 EAST EGRET COURT
GILBERT AZ 85234

RUDY SAGISI
3360 WEST CANYON FLOWER TRAIL
TUCSON AZ 85742

STEVEN FREEMAN
7439 EAST PUEBLO AVENUE
MESA AZ 85208

ROBERT SPENCER
3220 NORTH RICARDO CIRCLE
MESA AZ 85215

BRIAN KRONE
7154 EAST PERALTA CIRCLE
MESA AZ 85212

TITAN SOLAR POWER AZ, INC.

SOMER KEEBLE
1251 EAST HALIFAX STREET
MESA AZ 85203

IRENE VELA
10231 WEST SUTTERS GOLD LANE
SUN CITY AZ 85351

WILLIS HORTON
1320 NORTH AMBROSIA
MESA AZ 85205

NAOMI MCINALLY
8724 EAST FOUNTAIN STREET
MESA AZ 85207

JEFFERY JONES
10565 EAST CAMINO CIRCLE
MESA AZ 85207

LARRY MEYER
14127 W TOMAHAWK WAY
SUN CITY WEST AZ 85375

BRIAN CRITCHFIELD
2806 EAST HAZELTINE WAY
CHANDLER AZ 85249

TYLER DUNAWAY
5760 WEST LUPINE AVENUE
GLENDALE AZ 85304

DOUGLAS TALK
2055 EAST FAIRFIELD STREET
MESA AZ 85213

DARRELL HAUGEN
4640 EAST HALIFAX STREET
MESA AZ 85205

BO VENEZIO
1363 SOUTH HALL
MESA AZ 85204

DAVID WEDDLE
3765 HENRY FONDA WAY

TITAN SOLAR POWER AZ, INC.

KINGMAN AZ 86409

DOMINIQUE HAFFERY
3281 SOUTH SUNLAND DRIVE
CHANDLER AZ 85248

EDWIN TRUMBULL
2461 S RIO VERDE DR
COTTONWOOD AZ 86326

RON & SARA CLEMENT
9555 EAST BELMONT AVENUE
MESA AZ 85208

DIANA OBREGON
14372 WEST WHISPERING WIND DRIVE
SURPRISE AZ 85387

JASON COZZOLINO, STEPHANIE COZZOLINO
4408 WEST VOGEL AVENUE
GLENDALE AZ 85302

BARBE RATCLIFFE
17226 WEST ARTEMISA AVENUE
SURPRISE AZ 85387

PATRICK VALGENTO
12556 WEST ORANGEWOOD AVENUE
GLENDALE AZ 85307-1945

AARON ROGALSKI
820 SOUTH 172ND AVENUE
GOODYEAR AZ 85338

JEFFREY BLODGETT
12807 WEST FAIRMOUNT AVENUE
AVONDALE AZ 85392

BRADLEY & TINA HARWELL
3001 NORTH MEADOW LANE
AVONDALE AZ 85392

DONALD SORENSEN
449 NORTH LARKSPUR STREET
GILBERT AZ 85234

TITAN SOLAR POWER AZ, INC.

COREY SIMON
222 NORTH SIERRA VISTA DRIVE
TUCSON AZ 85719

BONNIE GODFREY
4600 EAST MOCKINGBIRD DRIVE
GILBERT AZ 85234

NICHOLAS DOYLE
6334 NORTH 35TH STREET
PARADISE VALLEY AZ 85253

JOSE R ELENES
2119 SOUTH 124TH DRIVE
AVONDALE AZ 85323

SCOTT SPENCER
1924 WEST ROAD AGENT STREET
APACHE JUNCTION AZ 85120

LUKE LIPNOS
21394 NORTH 71ST DRIVE
GLENDALE AZ 85308

DURK CHAVIS
16585 WEST VALENCIA DRIVE
GOODYEAR AZ 85338

GARY DARDEN
17965 W GRANITE VIEW DR
GOODYEAR AZ 85338

SUE CLEGG
2462 EAST WINGED FOOT DRIVE
CHANDLER AZ 85249

PETER HOWALD
9617 EAST IRWIN AVENUE
MESA AZ 85209

MICHAEL COPLAN
6174 S SHELBY WAY
GILBERT AZ 85298

DARLENE LEVITSKI
4814 EAST PIMA STREET

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85712

LUPITA SANTAMARIA
6014 SOUTH AVENIDA LAS MONJAS
TUCSON AZ 85706

MARITZA OBREGON
13652 WEST PASO TRAIL
PEORIA AZ 85383

BYRON NASH
2247 EAST LAKECREST DRIVE
GILBERT AZ 85234

SCOTT ODMAN
9088 W RAFAEL DR
ARIZONA CITY AZ 85123

CRAIG ROBERTS
6090 W LONE CACTUS DR
GLENDALE AZ 85308

BRETT ADAMS
1330 SOUTH ILLINOIS COURT
CHANDLER AZ 85286

MARK MORRIS
1819 WEST MOUNTAIN VIEW DRIVE
MESA AZ 85201

MARVE TALLMAN
146 SOUTH NEW HAVEN
MESA AZ 85206

ALAN FOX
1101 S STONE AVE
SUPERIOR AZ 85173

DELIA FIGUEROA
6422 EAST KOUFAX LANE
TUCSON AZ 85756

LEONARD CHIODA
2006 CLINT EASTWOOD WAY
KINGMAN AZ 86409

TITAN SOLAR POWER AZ, INC.

ILIANA VALENZUELA
5222 SOUTH MALLARD AVENUE
TUCSON AZ 85706

KATHERINE MITCHELL
5946 EAST ENROSE CIRCLE
MESA AZ 85205

LUIS CHAVEZ
21043 EAST TIERRA GRANDE
QUEEN CREEK AZ 85142

ALFREDO MEDINA, LUIS MEDINA
7962 WEST SOLANO DRIVE
GLENDALE AZ 85303

DARREN BLOMME
15801 NORTH 66TH LANE
GLENDALE AZ 85306

BEVERLY SMITH
283 VLADEK CIRCLE
MORRISTOWN AZ 85342

JOSHUA JALAD
13644 WEST CYPRESS STREET
GOODYEAR AZ 85395

GEORGE BEUKERS
13303 WEST STARDUST BOULEVARD
SUN CITY WEST AZ 85375

PHILLIP & AUDRA JOHNSON
12624 NORTH 62ND DRIVE
GLENDALE AZ 85304

CYNTHIA LUTZ
7001 NORTH PALOMA DRIVE
TUCSON AZ 85704

BOB FRAZIER
383 KING STREET
FLORENCE AZ 85132

JIM GREEN
286 GOMPERS CIRCLE

TITAN SOLAR POWER AZ, INC.

MORRISTOWN AZ 85342

VINCE WASKIEWICZ
2622 EAST CONTESSA STREET
MESA AZ 85213

JENNIFER OLLILA
17630 WEST DESERT VIEW LANE
GOODYEAR AZ 85338

RAYMOND & ELIZABETH ARAGON
10126 WEST SUN CITY BOULEVARD
SUN CITY AZ 85351

DOREEN PUALINUI KEKAULIKE-MABY
305 NORTH 103RD STREET
MESA AZ 85207

ANGELA MAHAN
668 S THUNDERBIRD DR
APACHE JUNCTION AZ 85120

JANINE IGLIANE
4280 E LOS ALTOS RD
GILBERT AZ 85297

ALINA MIRANDA
3080 W PLACITA DEL CONEJITO
TUCSON AZ 85746

EUGENE DUDA
11460 E. SAINT JAMES RD.
TUCSON AZ 85748

ASHLEY REYNOLDS
4913 EAST FOX STREET
MESA AZ 85205

JOHN PHAKLIDES
7936 EAST DOVER STREET
MESA AZ 85207

JUAN CONTRERAS
8752 E 6TH ST
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

JOHN & LORI RODRIGUEZ
6102 WEST LINDA LANE
CHANDLER AZ 85226

MICHAEL FABRIZIO
1004 NORTH DELMAR
MESA AZ 85203

ISIDRO MEJIA
351 EAST INGLEWOOD STREET
MESA AZ 85201

LISA EDBERG
7352 EAST LAKEVIEW AVENUE
MESA AZ 85209

MATOMA SACKOR
7956 WEST TUCKEY LANE
GLENDALE AZ 85303

EDUARDO CORDERO
4862 SOUTH 15TH AVENUE
TUCSON AZ 85714

KYLE ANDERSON
3124 EAST QUENTON STREET
MESA AZ 85213

STACEY STEFFEN
20828 E SADDLE WAY
QUEEN CREEK AZ 85142

SAMANTHA LOCKWOOD
14214 WEST INDIAN SPRINGS ROAD
GOODYEAR AZ 85338

AARON BALL
6425 EAST BOLDIN DRIVE
TUCSON AZ 85756

KASEN GRAVES
4448 W STICKLEAF WAY
SAN TAN VALLEY AZ 85142

IZAN VAZQUEZ
1607 SOUTH 215TH DRIVE

TITAN SOLAR POWER AZ, INC.

BUCKEYE AZ 85326

LYLE & BARBARA EMMONS
925 EAST KNOLL STREET
MESA AZ 85203

CARYLANN HARTLEY
11584 SOUTH BONNIE AVENUE
YUMA AZ 85367

MARGARET LEAHY
6415 WEST BEVERLY LANE
GLENDALE AZ 85306

ROCKFORD CURBY
28144 NORTH PASTURE CANYON DRIVE
QUEEN CREEK AZ 85143

EZEQUIEL RUBALCAVA
20630 NORTH 262ND AVENUE
BUCKEYE AZ 85396

MARK THORSON
4072 WEST ALABAMA LANE
QUEEN CREEK AZ 85142

HENRY FRENCH
6125 NORTH 64TH DRIVE
GLENDALE AZ 85301

RICHARD BURTON
1715 NORTH OLYMPIC
MESA AZ 85205

RICHARD KLEINER
7040 W CAVALIER DR
GLENDALE AZ 85303

DAVID DUDAS
6329 SOUTH BANNING STREET
GILBERT AZ 85298

JAY CHEESMAN
4159 EAST MARSHALL AVENUE
GILBERT AZ 85297

TITAN SOLAR POWER AZ, INC.

JUNIOR KAMUNYANYA
17485 WEST SPUR DRIVE
SURPRISE AZ 85387

ELIZA ALVARADO
6961 SOUTH TERRY LANE
TUCSON AZ 85746

PATRICIA OLSZEWSKI
16235 WEST DESERT WINDS DRIVE
SURPRISE AZ 85374

LOREN OSIF
4130 S. NEUTRON
MESA AZ 85212

MARIANA SEGURA
923 WEST 10TH STREET
MESA AZ 85201

DOUGLAS WHEELER
5813 E ENROSE
MESA AZ 85205

DAVID NEVES
7260 UNIT 16 E EAGLE CREST DRIVE
MESA AZ 85207

CHRISTOPHER SEIDEMAN
1356 WEST 6TH AVENUE
MESA AZ 85202

AARON TENA
1757 WEST REDFIELD ROAD
GILBERT AZ 85233

ERIKA PEREZ
364 EAST 12TH PLACE
SOMERTON AZ 85350

LUCIANO RIVERA
5007 W MERRELL ST
PHOENIX AZ 85031

FRANK CASTILLO
7005 NORTH VÍA NUEVA

TITAN SOLAR POWER AZ, INC.

SCOTTSDALE AZ 85258

VANESSA ELSDON
1513 CHATEAU DRIVE
COTTONWOOD AZ 86326

DAMETRIUS GARDNER
1529 SOUTH 215TH DRIVE
BUCKEYE AZ 85326

IRENE SANTA
110 W CALLE ANTONIA
TUCSON AZ 85706

THANH BLAUVELT
16821 W HILTON AVE
GOODYEAR AZ 85338

RICARDO A. BARRON
2230 WEST 6TH STREET
YUMA AZ 85364

KEVIN BIEBER
837 SOUTH 176TH LANE
GOODYEAR AZ 85338

SHANIQUA BYRD
8567 WEST JACKDAW COURT
TUCSON AZ 85757

JONATHAN SOLORIO
10347 EAST AKRON STREET
APACHE JUNCTION AZ 85120

JEANETTE LASGNA
1858 EAST FARMDALE AVENUE
MESA AZ 85204

NATALIO GARCIA
7697 WEST SAN MIGUEL AVENUE
GLENDALE AZ 85303

JOHN SHARP
1934 SARAFINA DRIVE
PRESCOTT AZ 86301

TITAN SOLAR POWER AZ, INC.

DAVID HARVEY
2370 S WINDOW ROCK PL
TUCSON AZ 85710

KERMIT KAERICHER
1919 SOUTH VALLEY DRIVE
APACHE JUNCTION AZ 85120

RODNEY WARREN
29840 WEST WELDON AVENUE
BUCKEYE AZ 85396

JASON EATON
30958 NORTH BRAMWELL AVENUE
QUEEN CREEK AZ 85143

ORLANDO MCBRIDE
1266 EAST INCA STREET
MESA AZ 85203

MEGAN LAWLESS
733 WEST CURRY STREET
CHANDLER AZ 85225

MELVIN HARRIS
11355 EAST ELENA AVENUE
MESA AZ 85208

OLIVERO ZARAGOZA
3443 WEST NAOMI LANE
SAN TAN VALLEY AZ 85142

DESTANEE SMITH
8064 WEST AGORA LANE
PHOENIX AZ 85043

JACOB RUSSELL
8278 NORTH WINDING WILLOW WAY
TUCSON AZ 85742

LUPE ROMERO
11141 WEST HIDALGO AVENUE
TOLLESON AZ 85353

CARMEN MARTINEZ
7229 WEST MARIPOSA DRIVE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85033

PATRICIA NELSON
3850 WEST SOUTH BUTTE ROAD
QUEEN CREEK AZ 85142

MARIO HERNANDEZ
419 SOUTH 177TH AVENUE
GOODYEAR AZ 85338

KENNETH BROWN
8576 NORTH 96TH LANE
PEORIA AZ 85345

JAMES THOMPSON
1362 EAST 10TH STREET
CASA GRANDE AZ 85122

TIMMY HANCOCK
3534 EAST SUPERIOR ROAD
SAN TAN VALLEY AZ 85143

SHEALA MCNEIL
39895 NORTH TELESCOMB DRIVE
QUEEN CREEK AZ 85140

DAVID AND FILOMENA ATTEBERRY
1706 WEST GREEN TREE DRIVE
QUEEN CREEK AZ 85142

SCOTT & KATIE PIERCEFIELD
2030 NORTH 81ST PLACE
SCOTTSDALE AZ 85257

JESSICA HARRISON
4944 E. COLBY STREET
MESA AZ 85205

DAWN LOVEJOY
869 EAST COCHISE CIRCLE
APACHE JUNCTION AZ 85119

GARY MARHEFKA
14735 WEST ANTELOPE DRIVE
SUN CITY WEST AZ 85375

TITAN SOLAR POWER AZ, INC.

JONATHAN & ANGIE KRENKEL
4319 WEST ARDMORE ROAD
LAVEEN AZ 85339

CHRISTOPHER TONEY
501 WEST COUNTRY ESTATES AVENUE
GILBERT AZ 85233

YOSIMAR AYALA
13893 S AMADO BLVD
ARIZONA CITY AZ 85123

AIME RUTAGANIRA
4424 S SUNRISE BLUFF WAY
TUCSON AZ 85730

OLGA LOPEZ
898 SOUTH STONE AVENUE
SUPERIOR AZ 85173

MICHAEL MULLIKEN
14900 S INDIAN BEND LN
ARIZONA CITY AZ 85123

MARIA ROYSTER, BRIAN ROYSTER
20437 WEST PARK MEADOWS DRIVE
BUCKEYE AZ 85396

KRISTINA BABBITT
32109 NORTH BUCKSKIN ROAD
QUEEN CREEK AZ 85143

MICHAEL LEVINE
23142 WEST HILTON AVENUE
BUCKEYE AZ 85326

LUIS PEREZ
2958 KIOWA BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86403

JOHN TURNER
7493 WEST PHOBOS DRIVE
TUCSON AZ 85743

RODRIGO REYES
5254 WEST MORTEN AVENUE

TITAN SOLAR POWER AZ, INC.

GLENDALE AZ 85301

WILLIAM KIDDER
5717 WEST KING SNAKE DRIVE
TUCSON AZ 85742

JANET STANKOVICS
15000 PADRES RD
ARIZONA CITY AZ 85123

ANTHONY FATTORI
752 EAST SADDLE WAY
QUEEN CREEK AZ 85143

FREDERICK VANCE
13711 W CABALLERO DR
SUN CITY WEST AZ 85375

JESUS GONZALEZ
947 WEST SIMMONS ST
TUCSON AZ 85705

MANUEL TORRES
19020 WEST PORTLAND STREET
BUCKEYE AZ 85326

JOSEPH RIOS
7329 EAST INDIGO STREET
MESA AZ 85207

ALEXANDER CRUISE
38306 WEST ROESER ROAD
TONOPAH AZ 85354

ERIC CHILDS
4040 EAST HARTFORD AVENUE
PHOENIX AZ 85032

ROBERT UHL
2009 EAST FRIESS DRIVE
PHOENIX AZ 85022

JOHN CARTER
2940 ALIBI DRIVE
LAKE HAVASU CITY AZ 86404

TITAN SOLAR POWER AZ, INC.

ERNESTO DIAZ
7236 WEST WOLF STREET
PHOENIX AZ 85033

JOANNA & YESICA HUMPHREY
1641 EAST ASH AVENUE
BUCKEYE AZ 85326

MANUELA CASTILLO
340 WEST ELGIN STREET
CHANDLER AZ 85225

VANESSA NICOLE NORIEGA
1555 EAST 26TH PLACE
YUMA AZ 85365

DUSTY LOWDERMILK
33349 WEST KNOX ROAD
ARLINGTON AZ 85322

LARRY LIZOTTE
10167 SOUTH MONSOON AVENUE
YUMA AZ 85365

ROQUE FLORES
1785 WEST 27TH DRIVE
YUMA AZ 85364

JOSE TORRES
4217 NORTH 197TH LANE
LITCHFIELD PARK AZ 85340

JEFF BUTTON
6339 E LACO WAY
TUCSON AZ 85756

DONALD BESAW
1040 WEST 10TH PLACE
MESA AZ 85201

JENNIFER TONKINSON
1538 EAST BARBARITA AVENUE
GILBERT AZ 85234

KATHLEEN LANDER
17616 NORTH HITCHING POST DRIVE

TITAN SOLAR POWER AZ, INC.

SUN CITY AZ 85373

MATT KERWIN
18759 EAST AUBREY GLEN ROAD
QUEEN CREEK AZ 85142

SUE SWARTZ
3213 SOUTH 367TH AVENUE
TONOPAH AZ 85354

TENNILLE COBB
1116 WEST 21ST AVENUE
APACHE JUNCTION AZ 85120

INGEBORG MUEHLBAUER
18825 NORTH GRANDVIEW DRIVE
SUN CITY WEST AZ 85375

LEENA PANDYA, RAJ PANDYA
3210 EAST MAHOGANY PLACE
CHANDLER AZ 85249

SHARON SCHOBERTH
19010 NORTH 19TH DRIVE
PHOENIX AZ 85027

RUSSELL FISHER
4514 NORTH 198TH LANE
LITCHFIELD PARK AZ 85340

SCOTT CLAY
15109 NORTH 183RD AVENUE
SURPRISE AZ 85388

THOMAS ALONGE
1527 WEST BENTLEY STREET
MESA AZ 85201

SEAN MILLER
10902 NORTH 154TH LANE
SURPRISE AZ 85379

EDUARDO MORALES
1301 WEST HOLSTEIN TRAIL
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

STEVEN WEIGELT
13037 WEST SWEETWATER AVENUE
EL MIRAGE AZ 85335

ALLENA WILSON
20951 E SUNSET DRIVE
QUEEN CREEK AZ 85142

DEBORAH SMITH
960 SOUTH 8TH STREET
COTTONWOOD AZ 86326

JUSTIN TURNER
1733 PENSTEMON DRIVE
APACHE JUNCTION AZ 85120

EARL COWELL
605 WEST NIDO AVENUE
MESA AZ 85210

FLOYD ANDERSON
2843 WEST GOLD DUST AVENUE
QUEEN CREEK AZ 85142

ENOCK IHORANIMBABAZI
4448 S SUNRISE BLUFF WAY
TUCSON AZ 85730

VICTOR RAFAEL LOPEZ
352 WEST KELSO STREET
TUCSON AZ 85705

RAYMOND VAZQUEZ
818 WEST MELRIDGE STREET
TUCSON AZ 85706

GAIL CUSHING
557 SOUTH GOLD DRIVE
APACHE JUNCTION AZ 85120

KIMBERLY STRICKFORT
7585 EAST 40TH ROAD
YUMA AZ 85365

NICKIE HUYNH
11433 EAST SONRISA AVENUE

TITAN SOLAR POWER AZ, INC.

MESA AZ 85212

KYMBERLY HOWARD
213 SOUTH ELMONT DRIVE
APACHE JUNCTION AZ 85120

MICHAEL & THERESA COVEY- LEE
19770 EAST STRAWBERRY COURT
QUEEN CREEK AZ 85142

JACOB MOREHOUSE
861 WEST JEROME CIRCLE
MESA AZ 85210

KEVIN KRAMER
7056 EAST ONZA AVENUE
MESA AZ 85212

VICKIE WASSON
809 SOUTH 122ND AVENUE
AVONDALE AZ 85323

DAVE STOFFER
6723 EAST REGINA STREET
MESA AZ 85215

RYAN & JEN DORNBUSH
2237 SOUTH CATARINA CIRCLE
MESA AZ 85202

CAROLYN SINGER
2832 WEST CARIBBEAN LANE
PHOENIX AZ 85053

RANDY REYNOLDS
3626 SOUTH FRANCESCA WAY
YUMA AZ 85365

JAMES YOUNG
2987 NORTH 306TH LANE
BUCKEYE AZ 85396

JESUS BARRAZA
1332 WEST PUEBLO AVENUE
MESA AZ 85202

TITAN SOLAR POWER AZ, INC.

FERMIN FLORES
3648 S LIBERTY AVE
TUCSON AZ 85713

WALTER J CLEVELAND
4452 SOUTH SANTA LUCIA AVENUE
SIERRA VISTA AZ 85650

FILBERTO RODRIGUEZ
4725 EAST HOBART STREET
MESA AZ 85205

MARK SHALVAY
7314 EAST MCLELLAN ROAD
MESA AZ 85207

BRENDA LIZETH CORDOVA
2541 KNIGHTSBRIDGE DRIVE
TUCSON AZ 85706

AGUSTIN GONZALEZ
12412 NORTH 69TH DRIVE
PEORIA AZ 85381

KYLE TRENKA
4078 N SUNSET CLIFF PL
TUCSON AZ 85750

ALAN WEBSTER
13934 WEST PENNYSTONE DRIVE
SUN CITY WEST AZ 85375

ARABAH WOODBERRY
12001 WEST OVERLIN LANE
AVONDALE AZ 85323

DENNIS BROWN
12175 WEST RIO VISTA LANE
AVONDALE AZ 85323

CHARLES HOOVER
12216 WEST MOHAVE STREET
AVONDALE AZ 85323

KOLLEANE DEAN
11532 WEST BOBCAT COURT

TITAN SOLAR POWER AZ, INC.

SURPRISE AZ 85378

DENNIS KINTZ
2863 WEST WILLIAM LANE
QUEEN CREEK AZ 85142

VERONCIA CARPENTER
30612 WEST CATALINA CIRCLE
BUCKEYE AZ 85396

MICHAEL AGUILAR
20010 WEST WILSON STREET
BUCKEYE AZ 85326

DIAN SCHOVILLE
102 EAST LA PERA
GREEN VALLEY AZ 85614

JEFF DRAGILA
4160 BLACKSMITH WAY
WICKENBURG AZ 85373

CARL THURMAN
10586 EAST 39TH LANE
YUMA AZ 85365

ISIDRO IRIBE
20429 WEST SHADOW STREET
BUCKEYE AZ 85396

ARMANDO GUTIERREZ
2208 EAST ELMWOOD STREET
MESA AZ 85213

ASHLEY BURDSALL
15820 NORTH 164TH LANE
SURPRISE AZ 85388

LINDA SHORT
3567 NORTH MOLINO CANYON PLACE
TUCSON AZ 85749

OSCAR BECCERA
24813 WEST DURANGO STREET
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

YUVI SARABIA
1015 SOUTH 47TH AVENUE
YUMA AZ 85364

GLORIA SIERRA
6438 WEST LAREDO STREET
CHANDLER AZ 85226

ROBERT MARINER
18243 WEST SUNNYSLOPE LANE
WADDELL AZ 85355

EDWARD UNDERBERG
13307 STATLER STREET
SURPRISE AZ 85374

JACKIE HICKMAN
1959 EAST ENROSE STREET
MESA AZ 85203

DIEGO VILLALPANDO
2248 EAST 3RD DRIVE
MESA AZ 85204

KELLY RISNER
3462 SOUTH SIESTA ROAD
YUMA AZ 85365

JESUS CORNEJO
823 WEST PATRICIA STREET
SOMERTON AZ 85350

KARINA ORTIZ
1942 SOUTH 46TH DRIVE
YUMA AZ 85364

MARIA ORTIZ
3420 N CAMINO PERILLA
DOUGLAS AZ 85607

ALLEN HOPPE
6173 SOUTH BARRISTER ROAD
TUCSON AZ 85746

MARINA MCKALE
3942 EAST 27TH STREET

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85711

TIMOTHY JOHNSON
2064 WEST 2ND STREET
MESA AZ 85201

MICHAEL JR. RUSSELL
8042 S QUEEN CREEK DR
TUCSON AZ 85747

ELIZABETH GARCIA
4411 W ROCKWOOD DR
TUCSON AZ 85741

LINDA PITTERLE
2299 EAST 38TH AVENUE
APACHE JUNCTION AZ 85119

EDWARD FLORES
414 EAST CONTINENTAL DRIVE
PAYSON AZ 85541

SALLY GLENN
720 NORTH ORGAN PIPE STREET
COTTONWOOD AZ 86326

ALEXANDER GIDEON
7308 EAST WEEPING WILLOW DRIVE
TUCSON AZ 85756

KYLE HADLEY
16705 NORTH 175TH DRIVE
SURPRISE AZ 85388

JOSHUA COOK
11247 WEST LOCUST LANE
AVONDALE AZ 85323

MARCOS ABURTO
7939 EAST 2ND AVENUE
MESA AZ 85208

TYE LOGAN
19394 EAST ARROWHEAD TRAIL
QUEEN CREEK AZ 85142

TITAN SOLAR POWER AZ, INC.

LINDA GRIFFITH
8733 EAST HAZEL STREET
MESA AZ 85208

CHERYL GINGGS
698 PASEO GRANADA
LAKE HAVASU CITY AZ 86406

JOY BEASLEY
11322 AVENUE 12 EAST #LOT 147
YUMA AZ 85367

MARGARET SYTSMA
13359 S SHORT WAY
YUMA AZ 85367

CARLA BALDENEGRO
1437 SOUTH 12TH DRIVE
YUMA AZ 85364

ALICIA WEBSTER
551 N TEMPLE ST
MESA AZ 85203

AUSTIN MARTIN
13173 WEST CRESTVALE DRIVE
PEORIA AZ 85383

XIOMARA ANDUAGA
1670 DOLORES AVENUE
SAN LUIS AZ 85349

GARRY & DECARMEN MITNAUL
14544 WEST SIERRA STREET
SURPRISE AZ 85379

GARY LEIDL
221 W BUTTE AVE
FLORENCE AZ 85132

DANIEL DANIEL ARVAYO
5759 SOUTH STING RAY AVENUE
TUCSON AZ 85706

GUADALUPE G GUTIERREZ
1728 E C STREET

TITAN SOLAR POWER AZ, INC.

SAN LUIS AZ 85349

MELISSA HOBBS
3035 STEWART AVENUE
KINGMAN AZ 86401

MARIA FUENTES
7301 EAST TAMARA DRIVE
TUCSON AZ 85730

DAVID HAYN
721 E PERDIDO WAY
PHOENIX AZ 85086

TONITA GRABEL
1655 BUFFALO RUN ROAD
CHINO VALLEY AZ 86323

SANDRA TOWERS
8816 EAST RIVIERA DRIVE
SCOTTSDALE AZ 85260

CLINT BROCK
1933 EAST ELMWOOD CIRCLE
MESA AZ 85203

MARQUS GLORIA
5206 NORTH 188TH LANE
LITCHFIELD PARK AZ 85340

CHARLES CRAWFORD
3520 POCAHONTAS DRIVE
LAKE HAVASU CITY AZ 86404

GARY CABATO
1429 NORTH RUSTLERS ROOST
DEWEY AZ 86327

FLORENTINO AND LISVIA SOBERANES
2923 NORTH 81ST DRIVE
PHOENIX AZ 85033

LUCILLE TORRES
408 SOUTH 19TH AVENUE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

JENNIE GROSHANS
13559 EAST 53RD LANE
YUMA AZ 85367

LORI WEST
608 SOUTH DRAGOON STREET
BENSON AZ 85602

JONATHAN NOBLE
1013 CLEARWATER PLACE
LAKE HAVASU CITY AZ 86406

RONALD GORDON
11322 SOUTH AVENUE 12E SPACE #99
YUMA AZ 85367

CHARLES MACMASTER
2988 SOUTHWIND AVENUE
LAKE HAVASU CITY AZ 86406

SAMUEL SPEED
6460 EAST LUSH VISTA VIEW
FLORENCE AZ 85132

HANI HANNA
7012 SOUTH PORTUGAL AVENUE
TUCSON AZ 85757

SONIA AZANO
870 VIA FRONTERA RIO
RICO AZ 85648

CONRADO VILLANUEVA
7231 SOUTH VALLEY STREAM
TUCSON AZ 85757

DIETRICH DIETRICH
6850 SOUTH DENNIS DRIVE
TEMPE AZ 85283

MIGUEL CARDENAS
27993 EAST TURQUOISE ROAD
SAN TAN VALLEY AZ 85143

SCOTT SPARKS
9220 E DUNCAN ST

TITAN SOLAR POWER AZ, INC.

MESA AZ 85207

ROBERT G. QUINN
17326 E DESERT VISTA TRL
RIO VERDE AZ 85263

LAVERNE MALLON
13921 W SPRINGDALE DR
SUN CITY WEST AZ 85375

MADELINE ROTHWELL
533 NORTH LOMA VISTA
MESA AZ 85213

JOHN PARKER
7518 EAST 32ND STREET
TUCSON AZ 85710

GONZALO ALVARADO
107 EAST PATRICIA STREET
SOMERTON AZ 85350

SERGIO CABELLO
10578 EAST 39TH LANE
YUMA AZ 85365

DALE MCKEE
13394 54TH DRIVE
YUMA AZ 85367

CANNEY VALENTIN
1461 E IVYGLEN ST
MESA AZ 85203

JON KIRKPATRICK
1645 EAST MONTECITO AVENUE
PHOENIX AZ 85016

GILBERTO TENA
8402 WEST FAIRMOUNT AVENUE
PHOENIX AZ 85037

WESLEY SCHRIVER
1149 EAST SADDLEBACK PLACE
QUEEN CREEK AZ 85143

TITAN SOLAR POWER AZ, INC.

EFRAIN RAMOS
4010 N SEMINOLE CIR
ELOY AZ 85131

MANUEL VEGA
1111 WEST VIRGINIA STREET
APACHE JUNCTION AZ 85120

BRIAN WILSON
7317 NORTH 89TH DRIVE
GLENDALE AZ 85305

JOSH MOORE
19246 WEST MADISON STREET
BUCKEYE AZ 85326

ALAN DEWITT
814 CHOLLA BOULEVARD
SNOWFLAKE AZ 85939

JOHN LAMERE
11411 EAST NAVARRO AVENUE
MESA AZ 85209

ALANA ALBERTS
8147 WEST LANE AVENUE
GLENDALE AZ 85303

DIANE BUTCH
207 SOUTH 166TH DRIVE
GOODYEAR AZ 85338

RAMON GOMEZ
7341 NORTH 157TH AVENUE
LITCHFIELD PARK AZ 85340

JOSE VALDOVINOS
5118 NORTH 71ST DRIVE
GLENDALE AZ 85303

JUSTIN SMYERS
691 SOUTH WEAVER DRIVE
APACHE JUNCTION AZ 85120

CHERYL ARMSTRONG
4259 SAN SABA PLACE

TITAN SOLAR POWER AZ, INC.

BULLHEAD CITY AZ 86429

JACOB AND BRIANNA SCHOENLEBEN
10049 N. CARDON GRANDE TRAIL
MARANA AZ 85653

DONNON BAIN
7705 NORTH 84TH LANE
GLENDALE AZ 85305

DAVID ALVAREZ
2011 WEST CAVE COTTON LOOP
BENSON AZ 85602

ANN NELSON
28735 NORTH 131ST LANE
PEORIA AZ 85383

SHAWN DOUCETTE
14063 WEST BRONCO TRAIL
SUN CITY WEST AZ 85387

CONCEPCION BUSTAMANTE
349 E HACKAMORE ST
MESA AZ 85201

MARTHA HERNANDEZ
3819 WEST CAVALIER DRIVE
PHOENIX AZ 85019

MELISSA ARMENDARIZ
4196 WEST CAMILLE PLACE
YUMA AZ 85364

ROBERT MILLER
524 MESA VERDE DR
SIERRA VISTA AZ 85635

CRAIG CHERNEY
10503 EAST TIERRA BUENA LANE
SCOTTSDALE AZ 85255

KAREN BOTTS
13492 EAST 50TH DRIVE
YUMA AZ 85367

TITAN SOLAR POWER AZ, INC.

DAVID KELLEY
17677 WEST LINCOLN STREET
GOODYEAR AZ 85338

LAREE JOHNSON
2719 EAST HOPI AVENUE
MESA AZ 85204

ROSARIO CADY
3742 WEST 20TH LANE
YUMA AZ 85364

ADAM STOLL
1481 S MONTEREY ST
GILBERT AZ 85233

JAMES SPRINGFIELD
21121 WEST FLORENTINE ROAD
WITTMANN AZ 85361

JENNIFER GILES
14822 N 62ND AVE
GLENDALE AZ 85306

ROBERT NEUMANN
4548 W CONTINENTAL DR
GLENDALE AZ 85308

THOMAS FAY
49546 JADE AVENUE
QUARTZSITE AZ 85346

CAVIN SHERMAN
3214 E BEHREND DR
PHOENIX AZ 85050

JEAN CLAUDE SIMBANDUSHE
4309 SOUTH 97TH DRIVE
TOLLESON AZ 85353

JERVELLE WILLIAMS
17239 WEST LAURIE LANE
WADDELL AZ 85355

ELROY AINSLEY
13503 COUNTRYSIDE DR

TITAN SOLAR POWER AZ, INC.

SUN CITY WEST AZ 85375

DANIEL TURNER
12615 NORTH RED EAGLE DRIVE
ORO VALLEY AZ 85755

CARLOS CAZARES
6762 S LEARY AVE
TUCSON AZ 85756

KENDRA SARGENT
3082 WEST 16TH PLACE
YUMA AZ 85364

JUAN HERNANDEZ
3144 NORTH 306TH LANE
BUCKEYE AZ 85396

MARC SOTO
15304 W MORELAND ST
GOODYEAR AZ 85338

SCOTT OWENS
1618 SOUTH 116TH AVENUE
AVONDALE AZ 85323

VICTOR CHAVEZ
2545 W LAGUNA AZUL AVE
MESA AZ 85202

JAMES RINCON
20021 WEST COLTER STREET
LITCHFIELD PARK AZ 85340

ANGELICA BALTAZAR
216 RAMONA STREET
SAN LUIS AZ 85349

NOE VAZQUEZ
4126 WEST WOOD DRIVE
PHOENIX AZ 85029

GERARDO MENDOZA
1634 W NORTHERN AVE
PHOENIX AZ 85021

TITAN SOLAR POWER AZ, INC.

JOHN HAMBY
3652 EAST MAFFEO ROAD
PHOENIX AZ 85050

MARY GARZA
6853 EAST COUNTY 7TH STREET
YUMA AZ 85365

ROBERT RAUBOLT
18807 WEST CHRISTY DRIVE
SURPRISE AZ 85388

THERESE ONTIVEROS
7018 S PORTUGAL AVE
TUCSON AZ 85757

ALAN PETERSON
5238 EAST ENROSE STREET
MESA AZ 85205

NATHANIEL ELAM
11902 BENITO DRIVE
ARIZONA CITY AZ 85123

WARREN GRANT
16432 W DIXILETA DR
SUN CITY WEST AZ 85387

JACOB HAWKINS
34918 WEST LA MIRADA DRIVE
ARLINGTON AZ 85322

ARELY TREJO
7624 WEST NICOLET AVENUE
GLENDALE AZ 85303

ROBERT SCOTT
7126 EAST BAYWOOD AVENUE
MESA AZ 85208

ANNA SIMS
2754 SOUTH MAPLE AVENUE
YUMA AZ 85364

KAREN LABARRON
13851 EAST 52ND STREET

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85367

RITA PARTEN
6105 NORTH 33RD AVENUE
PHOENIX AZ 85017

APARNA MOHLA
4251 EAST SOUTH FORK DRIVE
PHOENIX AZ 85044

MIGUEL OTHON
5536 NORTH 29TH AVENUE
PHOENIX AZ 85017

LEOPOLDO MORALES
4264 EAST CANADA STRA
TUCSON AZ 85706

SOCORRO CORTES
4316 WEST VERDE LANE
PHOENIX AZ 85031

MELISSA GOLD
6606 SOUTH AVENIDA SANTA CAROLINA
TUCSON AZ 85756

DON & REBECCA NEW
7112 SOUTH VICTOR DRIVE
TUCSON AZ 85757

ANDRES GARCIA
16757 NORTH 157TH AVENUE
SURPRISE AZ 85374

MICHAEL SHAMON
8822 WEST DEER VALLEY ROAD
PEORIA AZ 85382

SILVANO ROMERO
110 SOUTH 12TH AVENUE
YUMA AZ 85364

ANTHONY ARNOLD
5143 EAST WALLACE WAY
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

PATRICIA HOEFFER
409 WEST CALLE MONTE VISTA
TEMPE AZ 85284

MARGARET EVANS
3547 EAST RIHO LANE
YUMA AZ 85365

DEVIN TAYLOR
11010 WEST WOODLAND AVENUE
AVONDALE AZ 85323

ALVARO AVILA
5109 NORTH 71ST DRIVE
GLENDALE AZ 85303

MARILYN CRAWFORD
2416 SOUTH MULBERRY
MESA AZ 85202

JIMMY ZAPIEN
12005 WEST HOPI STREET
AVONDALE AZ 85323

PETER H.
3328 NORTH APOLLO DRIVE
CHANDLER AZ 85224

ANNA HERNANDEZ
1519 WEST 7TH AVENUE
MESA AZ 85202

MATTHEW TURNQUIST
2543 WEST PLATA AVENUE
MESA AZ 85202

RICHARD MEALEY
9677 EAST 35TH STREET
YUMA AZ 85365

JERRY ANTHONY
1661 SOUTH SAN LUIS
GREEN VALLEY AZ 85614

NELSON GAMEZ
177 SAN CLEMENTE DRIVE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85364

HEFOUNME HOUINSOU
6668 E JARDIN VERDE
TUCSON AZ 85756

DAVID RUIZ
210 WEST CALLE ESCUDILLA
GREEN VALLEY AZ 85614

MARIA HIGUERA
6737 NORTH 33RD DRIVE
PHOENIX AZ 85017

KENNY CUNNINGHAM
3770 NORTH EAGLE ROCK ROAD
KINGMAN AZ 86409

BORIS MAMONTOV
4744 WEST NUTMEG AVENUE
COOLIDGE AZ 85128

RICHARD MALONE
301 W BLAKE ST
GLOBE AZ 85501

GILBERTO VALDEZ
6097 EAST GULL COURT
TUCSON AZ 85756

EDWINA PIERPOINT
4042 EAST CARMEL CIRCLE
MESA AZ 85206

TIFFANY MENOTTI
10505 SOUTH MILLICENT TRAIL
VAIL AZ 85641

JENARO ROBLES
29619 NORTH 213TH DRIVE
WITTMANN AZ 85361

LUIS CARPIO
12922 SOUTH 187TH AVENUE
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

LILLY CORDERO
8597 WEST REED BUNTING COURT
TUCSON AZ 85757

TERRY PAYMENT
107 SOUTH EMERALD DRIVE
APACHE JUNCTION AZ 85120

FRANCISCO MORALES
971 WEST WEDWICK STREET
TUCSON AZ 85706

SAVANNAH BANYAI
10025 NORTH SAND SAGE TRAIL
TUCSON AZ 85653

KAREN BULLER
19013 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340

GLADYS CERDA
4787 WEST CYNTHIA LANE
SOMERTON AZ 85350

JOSEPH DUPLESSIS
24211 SOUTH 215TH WAY
QUEEN CREEK AZ 85142

SHERRI ROSS
3307 NORTH MORINO STREET
CHANDLER AZ 85224

JULIE BAVETZ
207 E DATE ST
ELOY AZ 85131

JONATHAN PETERSON
310 S RITA LN
CHANDLER AZ 85226

MICHAEL HENNIG
4611 W BUFFALO ST
CHANDLER AZ 85226

JAMES TRUEBLOOD
2903 EAST GLENCOVE STREET

TITAN SOLAR POWER AZ, INC.

MESA AZ 85213

JOHN KWINSKI
5616 W CINDY ST
CHANDLER AZ 85226

RIGOBERTO CASILLAS
3209 N 48TH DR
PHOENIX AZ 85031

AARON BELLISLE
2644 SOUTH LAS PALMAS VISTA AVEN
YUMA AZ 85364

LUISA A. OLIVERA
3315 EAST AMANDA AGUIRRE COURT
SAN LUIS AZ 85349

DIANA O MARROQUIN
1919 WEST AMELIA AVENUE
PHOENIX AZ 85015

AMBER WILLIAMS
2916 WEST PALO VERDE DRIVE
PHOENIX AZ 85017

VERONICA RODRIGUEZ
2340 WEST DAKOTA STREET
TUCSON AZ 85745

ALMA ROBISON
537 TANNER DR
SIERRA VISTA AZ 85635

JASON MORIN
3264 EAST INDIGO BAY COURT
GILBERT AZ 85234

KRIS DEIHL
1902 EAST EDGEWOOD AVENUE
MESA AZ 85204

KATHERINE ZELLER
1312 EAST JUDI DRIVE
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

BEVERLY J REYNOLDS
8942 WEST CLOUDWOOD DRIVE
MARANA AZ 85653

LINDA LEISNER
3307 WEST PIUTE AVENUE
PHOENIX AZ 85027

QUICKRATES.COM CORP.,
428 EAST 9TH STREET
TUCSON AZ 85705

BAYLEE LECHER
713 N DEERCREEK DRIVE
PAYSON AZ 85541

ANGELICA KRUEGER
1054 EAST PRESS ROAD
QUEEN CREEK AZ 85140

ZACKARY WALTERS
14137 WEST ST MORITZ LANE
SURPRISE AZ 85379

ALLISON BECK
285 NORTH 221ST AVENUE
BUCKEYE AZ 85326

DANIEL BERTRUM
9702 WEST MOCKINGBIRD DRIVE
SUN CITY AZ 85373

CHASE BOTTESCH
9390 EAST ALFALFA DRIVE
FLORENCE AZ 85132

ZENOBIA PITTS
3215 NORTH LAINEY LANE
BUCKEYE AZ 85396

ESTABAN SILVA
4838 WEST ALICE AVENUE
GLENDALE AZ 85302

JAMELEH HUSSARY
3159 NORTH LAINEY LANE

TITAN SOLAR POWER AZ, INC.

BUCKEYE AZ 85396

KIMULA SCHABLIN
12415 WEST ROCK SPRINGS DRIVE
SUN CITY WEST AZ 85375

ELVIA MEJIA
17579 WEST MARICOPA STREET
GOODYEAR AZ 85338

RONALD CAMPTON
2235 EAST JENSEN STREET
MESA AZ 85213

ANNETTE BERRY
2705 WEST SUNSET ROAD
TUCSON AZ 85741

DONALD SMITH
10935 WEST SUNFLOWER PLACE
AVONDALE AZ 85392

MARIA ESPINOZA
581 SOUTH 1ST AVENUE
YUMA AZ 85364

FRANCISCO LOPEZ
433 NORTH 375TH DRIVE
TONOPAH AZ 85354

SHACHICKA RUSSELL
4136 SOUTH 180TH DRIVE
GOODYEAR AZ 85338

NATHANIEL JOHNSON
7540 NORTH RAE AVENUE
TUCSON AZ 85741

RONALD ROUTH
14740 46TH LOOP
YUMA AZ 85367

JOHN GARCIA
3107 NORTH 53RD PARKWAY
PHOENIX AZ 85031

TITAN SOLAR POWER AZ, INC.

ROGER SMITH
160 NORTH SOUTHFORK DRIVE
CASA GRANDE AZ 85122

WILLIAM NEWMAN
7862 E 43RD LANE
YUMA AZ 85365

ALFREDINE DAVIS
90 S HILLSIDE DR
STAR VALLEY AZ 85541

SHEILA SHAFFER
1540 WEST ROCKWOOD DRIVE
PHOENIX AZ 85027

PETER WIMBERLY
109 WEST CALLE ANTONIA
TUCSON AZ 85706

DANNY GARCIA
19008 WEST CULVER STREET
BUCKEYE AZ 85326

LAURA OLSON & JUSTIN
12925 WEST MANDALAY LANE
EL MIRAGE AZ 85335

PAUL SORENSON
6752 WEST PIUTE AVENUE
GLENDALE AZ 85308

RON PAGE
7801 TOYA VISTA ROAD
PAYSON AZ 85541

JACOB MOROSOFF
1323 WEST STOTTLER DRIVE
CHANDLER AZ 85224

MICHAEL RICHARDSON
24680 NORTH STREET LOUIS STREET
PAULDEN AZ 86334

TRACEY ELLISON
1256 W PALOMINO DR

TITAN SOLAR POWER AZ, INC.

CHANDLER AZ 85224

TODD UMHOLTZ
4358 EAST KILLARNEY STREET
GILBERT AZ 85298

IAMA LOWIS
139 SOUTH PARKWOOD
MESA AZ 85208

CYNTHIA BRANTON
5723 WEST SHANGRI-LA ROAD
GLENDALE AZ 85304

THOMAS ELDER
4730 VIA VIENTO
SIERRA VISTA AZ 85635

ANTHONY KOEHL
7823 36TH PLACE
YUMA AZ 85365

SCOTT ANDERSON
6695 E SOARING EAGLE WAY
SCOTTSDALE AZ 85266

DANIEL JUNGENBERG
4102 S SNAPDRAGON
TUCSON AZ 85730

JENNIELENE REYES
3611 SOUTH CHESIN DRIVE
TUCSON AZ 85730

ESTELLE ROCKLEY
9714 MOCKINGBIRD DR
SUN CITY AZ 85373

MILDRED GUERRERO
37525 WEST VAN BUREN STREET
TONOPAH AZ 85354

WILLIAM SIMON
1401 WEST KRISTAL WAY
PHOENIX AZ 85027

TITAN SOLAR POWER AZ, INC.

VIRGINIA HECK
4233 WEST HARTFORD AVENUE
GLENDALE AZ 85308

MARIA ZAPATA
4029 NORTH 76TH AVENUE
PHOENIX AZ 85033

ISMAEL RIVAS
3131 NORTH 71ST LANE
PHOENIX AZ 85033

DEANA WULF
25322 NORTH 69TH AVENUE
PEORIA AZ 85383

DONATO CASTRO
11822 SOUTH 212TH DRIVE
BUCKEYE AZ 85326

DOUGLAS FISCHER
3603 SOUTH WICKIUP ROAD
APACHE JUNCTION AZ 85119

FRANCISCO MANCINAS
795 E ARENA STREET
SAN LUIS AZ 85336

JAMES BARNETT
3011 SOUTH LONGMORE
MESA AZ 85202

JOSEPH WILDNER
1018 WEST FREMONT AVENUE
MESA AZ 85210

JULIE MIN
2555 N ACACIA STREET
MESA AZ 85213

ROBERT HANEY
253 EAST INGRAM STREET
MESA AZ 85201

JEFFRY DOBROSKI
2550 EAST BUTTE STREET

TITAN SOLAR POWER AZ, INC.

MESA AZ 85213

SHARON HOPKINS
9351 E 28TH ST #228
YUMA AZ 85365

TIMOTHY DAVIS
4676 WEST IVANHOE STREET
CHANDLER AZ 85226

CAREEN SCHROEDER
3045 WEST NORTHVIEW AVENUE
PHOENIX AZ 85051

JAMES SAXTON
8717 E STONE MEADOW
TUCSON AZ 85730

MIRTHA GONZALEZ
2330 NORTH 48TH LANE
PHOENIX AZ 85035

EDNA HEARD
1607 WEST MARCO POLO ROAD
PHOENIX AZ 85027

HENRY HUTTON
7461 EAST 39TH STREET
TUCSON AZ 85730

DAVID GOSSEN
14614 N 132ND AVE
SURPRISE AZ 85379

THUY GILMORE
14055 WEST BRONCO TRAIL
SUN CITY WEST AZ 85387

BAHIGE OWENS
6623 SOUTH 18TH LANE
PHOENIX AZ 85041

RON DUNKERSON
606 WEST MAGENA DRIVE
SAN TAN VALLEY AZ 85140

TITAN SOLAR POWER AZ, INC.

EDMUNDO SAAVEDRA
1052 W GLEN CANYON DRIVE
SAN TAN VALLEY AZ 85140

GERARDO MAGANA
1734 WEST DRAKE CIRCLE
MESA AZ 85202

NICOLE MCDONALD
1824 W MISSION DR
CHANDLER AZ 85224

JOSE PACHECO
1922 WEST CAMINO CERRO
YUMA AZ 85364

ANAND DOSAPATI
1150 SOUTH JAY STREET
CHANDLER AZ 85225

CHRISTENA REDMAN
2103 WEST WESTERN DRIVE
CHANDLER AZ 85224

RODOLFO VALENZUELA
937 WEST 15TH AVENUE
APACHE JUNCTION AZ 85120

BRIAN ESTRELLA
8453 WEST SHEARWATER DRIVE
TUCSON AZ 85757

MONICA POPE
3635 WEST TULSA STREET
CHANDLER AZ 85226

BRUCE PERKINS
2553 E JEROME AVE
MESA AZ 85204

PATRICIA DOWLING
12339 WEST ROCK SPRINGS DRIVE
SUN CITY WEST AZ 85375

AURELIO FIGUEROA
1716 NORTH RIDGE CIRCLE

TITAN SOLAR POWER AZ, INC.

MESA AZ 85203

DHARIT DESAI DESAI
1112 WEST HIGHLAND STREET
CHANDLER AZ 85224

TYLER BOWLING
1102 WEST LOBO CIRCLE
MESA AZ 85210

MIKE QUEYREL
1260 PRINCESS DRIVE
LAKE HAVASU CITY AZ 86406

LUIS DEL
5621 SOUTH PIN OAK DRIVE
TUCSON AZ 85746

MARIA LOVIO
7741 EAST VICTORIA DRIVE
TUCSON AZ 85730

RAYMOND IRWIN
3115 NORTH MARK DRIVE
KINGMAN AZ 86401

DENIS LAWTON
1176 E REDFIELD RD
TEMPE AZ 85283

RACHEL BEDATSKY
2024 EAST MONTE CRISTO AVENUE
PHOENIX AZ 85022

ELLIOTT REPKE
3609 N BENTON STREET
KINGMAN AZ 86409

ROBERT BAILEY
658 WEST WIGHT STREET
SUPERIOR AZ 85173

THOMAS NIEDZIELSKI
33247 CANYON RD
BLACK CANYON CITY AZ 85324

TITAN SOLAR POWER AZ, INC.

LORRAINE DORAME
626 WEST CALLE ANTONIA
TUCSON AZ 85706

TIFFANIE ALBERT
1437 PASO ROBLES AVE
SIERRA VISTA AZ 85635

SHARRON MILLER
2517 SOUTH 26TH DRIVE
YUMA AZ 85364

EARL CLARK
1014 SOUTH PONDEROSA STREET
PAYSON AZ 85541

GARY COON
370 S GRANITE RIDGE RD
STAR VALLEY AZ 85541

INA BUSTARD
613 WEST WELDON STREET LOT 47
VAIL AZ 85641

PAUL WOODLEY
3341 POCAHONTAS DRIVE
LAKE HAVASU CITY AZ 86404

CARLOS SOTELLO
4044 NORTH 81ST AVENUE
PHOENIX AZ 85033

DAVID VILLANEDA
6216 EAST 43RD LANE
YUMA AZ 85365

CAROLINA VELAZQUEZ
18856 WEST MADISON STREET
BUCKEYE AZ 85326

RICHARD BASS
2011 EAST LINGER LANE
PHOENIX AZ 85020

DAVID LEBUT
30446 WEST PICADILLY ROAD

TITAN SOLAR POWER AZ, INC.

BUCKEYE AZ 85396

ADAN PARRA
2621 NORTH 70TH DRIVE
PHOENIX AZ 85035

JUDITH HAAS
11030 EAST SHEPPERD AVENUE
MESA AZ 85212

TYRAN HARRISON
11408 EAST 26TH PLACE
YUMA AZ 85367

SEBASTIAN PAILLIOTET
4303 WEST 27TH PLACE
YUMA AZ 85364

PEDRO HERNANDEZ
3049 SOUTH KINNOW AVENUE
YUMA AZ 85365

ALFREDO REYES
14516 WEST WINDSOR AVENUE
GOODYEAR AZ 85395

RYAN FARRAN
18617 W LATHAM ST
GOODYEAR AZ 85338

PAUL BALLEJOS
2355 SOUTH WESTWOOD
MESA AZ 85210

ANVESH AERVA
19154 SOUTH 210TH PLACE
QUEEN CREEK AZ 85142

MARIA LUCIANO
905 WEST OSAGE AVENUE
MESA AZ 85210

CHERYL LEHMAN
156 SOUTH FIR STREET
CHANDLER AZ 85226

TITAN SOLAR POWER AZ, INC.

TIFFANY HECK
2962 E DOLPHIN AVE
MESA AZ 85204

DAVID WELLS
9642 EAST IRWIN AVENUE
MESA AZ 85209

EDGAR ROJAS
11874 EAST 25TH STREET
YUMA AZ 85367

THERESA LONG
6987 NORTH ASTERION LANE
TUCSON AZ 85741

VINCENT DESHAYES
3151 E TINA DR
PHOENIX AZ 85050

JANICE WEBER
15454 S CAMINO OCULI
SAHUARITA AZ 85629

RICHARD SHAFER
12607 SOUTH KOSH STREET
PHOENIX AZ 85044

WILLIAM MATTEUCCI
9351 E 28TH ST 14
YUMA AZ 85365

SETH ALLEN
4102 E JICARILLA ST
PHOENIX AZ 85044

ADAM CHINNAM
3033 NORTH DESERT HORIZONS LANE
CASA GRANDE AZ 85122

JESUS DIAZ
19925 WEST JEFFERSON STREET
BUCKEYE AZ 85326

LUIS CORRALES
3612 WEST 14TH PLACE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85364

SETH SIMMONS
1308 N 104TH ST
MESA AZ 85207

DAVID CARLSON
3328 EAST FOUNTAIN STREET
MESA AZ 85213

EDWARD ALMADA
5107 E CIRCULO LAS CABANAS
TUCSON AZ 85711

JOSEPH PEARSON
3216 WEST HEARN ROAD
PHOENIX AZ 85053

VICTOR ROBLEZ
1602 SOUTH 172ND AVENUE
GOODYEAR AZ 85338

YESENIA NIETO
18947 WEST MADISON STREET
BUCKEYE AZ 85326

ANGELA JOHNSON
1408 EAST CARMELITA DRIVE
SIERRA VISTA AZ 85635

THOMAS SANDMAN
14327 WEST YUKON DRIVE
SUN CITY WEST AZ 85375

ANTHONY BISCHOFF
3063 NORTH LAINEY LANE
BUCKEYE AZ 85396

TERISA WILLIAMS
11094 NORTH 190TH AVENUE
SURPRISE AZ 85388

WAYNE BURNS
8873 NORTH DUSKFIRE DRIVE
TUCSON AZ 85704

TITAN SOLAR POWER AZ, INC.

LEONARD ODUOR
5417 WEST TOPEKA DRIVE
GLENDALE AZ 85308

LORI WUTZKE
20256 E CHOLLA DR
MAYER AZ 86333

MIKE HALLER
2313 WEST KEATING AVENUE
MESA AZ 85202

BRENT ONSTEAD
2201 EAST JENSEN STREET
MESA AZ 85213

IRAD RUIZ
10418 EAST AKRON STREET
APACHE JUNCTION AZ 85120

PAUL PARKEY
14191 SOUTH MARK DRIVE
YUMA AZ 85365

JESSE BALTIERRA
235 NORTH MAGMA AVENUE
SUPERIOR AZ 85173

MIGUEL CABRERA
2271 SOUTH 42ND AVENUE
YUMA AZ 85364

DAVID MCBRIDE
1041 SOUTH CARNEGIE DRIVE
TUCSON AZ 85710

KENNETH INGRAM
3907 WEST HARTFORD AVENUE
GLENDALE AZ 85308

JERRY KING
2272 WEST ROOSEVELT AVENUE
COOLIDGE AZ 85128

MICHAEL KELLOGG
2435 WOOD LANE

TITAN SOLAR POWER AZ, INC.

LAKE HAVASU CITY AZ 86406

AMY PAUL
38215 WEST WILLETTA STREET
TONOPAH AZ 85354

AARON FONCECA
2115 W EVERGREEN ST
MESA AZ 85213

HOPETON & NICOLE ENGLAND
3427 WEST T RYAN LANE
PHOENIX AZ 85041

DAWN & RONALD DULANEY
26016 W PONDEROSA LN
BUCKEYE AZ 85396

LAURA INMAN
672 SOUTH 6TH AVENUE
YUMA AZ 85364

SUSAN STONEROOK
6857 E FOUR PEAKS WAY
FLORENCE AZ 85132

RACHEL HUFF
11017 WEST FRIER DRIVE
GLENDALE AZ 85307

CHRISTINA BENNETT
2747 EAST DRAGOON CIRCLE
MESA AZ 85204

DAVID HITCHINGS
3300 WEST CINNAMON DRIVE
TUCSON AZ 85741

MELISSA COOPER
12500 WEST SANDY STREET
MARANA AZ 85653

IVI LEANDRO
3473 SOUTH POSSE TRAIL
GILBERT AZ 85297

TITAN SOLAR POWER AZ, INC.

STEPHEN & DEBBIE PRICE
1103 EAST HEARNE WAY
GILBERT AZ 85234

LARRY GIBSON
3500 POCAHONTAS DRIVE
LAKE HAVASU CITY AZ 86404

NORMA MANJARREZ
1028 CHOLLA AVENUE
SOMERTON AZ 85350

DREW HAHN
3794 SOUTH KIMBALL AVENUE
YUMA AZ 85365

MARK FRANKEL
17622 N 17TH LN
PHOENIX AZ 85023

NNAEMEKA NWOGBE
4437 WEST VALENCIA DRIVE
PHOENIX AZ 85339

ANGELA ARNOTT
5341 WEST ALTA
MESA AVENUE
PHOENIX AZ 85339

VERONICA CORONADO
2551 WEST VEREDA AZUL
TUCSON AZ 85746

MAUREEN STERBLING
2610 EAST BEAR CREEK LANE
PHOENIX AZ 85024

SUSAN LEBLANC
12523 EAST BRENDA DRIVE
YUMA AZ 85367

JORGE AGUILERA
2013 W MALDONADO RD
PHOENIX AZ 85041

MICHAEL WOOD

TITAN SOLAR POWER AZ, INC.

3555 SOUTH CACTUS WREN WAY
YUMA AZ 85365

RUDY JACQUEZ
247 W PLACITA CASAS BONITAS
TUCSON AZ 85706

MICHAEL FOTH
3853 SOUTH AVENUE 5 EAST
YUMA AZ 85365

MARIETTA GREEN
904 TOPEKA STREET
KINGMAN AZ 86401

SAMANTHA WINFIELD
3412 SOUTH 97TH DRIVE
PHOENIX AZ 85353

CRYSTAL FRAPPIER
840 WEST PINKLEY AVENUE
COOLIDGE AZ 85128

CHARLES A. BRUNI THE
8921 HULLS RD
FLAGSTAFF AZ 86004

JOSE PEREA
1002 S BELMONT AVE
SUPERIOR AZ 85173

ALEJANDRA ARIAS
6924 WEST VERMONT AVENUE
GLENDALE AZ 85303

MICHAEL SWAFFORD
7600 WEST OCOTILLO ROAD
GLENDALE AZ 85303

JUANA MEDINA
5740 NORTH CONCHO DRIVE
PRESCOTT VALLEY AZ 86314

JOHN REINHART
5605 W HATCHER RD
GLENDALE AZ 85302

TITAN SOLAR POWER AZ, INC.

DONALD MOWZOON
5081 WEST LAREDO STREET
CHANDLER AZ 85226

TABITHA MCVEY
6144 E RIVERDALE ST
MESA AZ 85215

JUAN ESEBERRE
4109 S 180TH DR
GOODYEAR AZ 85338

MICHAEL WHYTE
1910 SOUTH DON CARLOS
MESA AZ 85202

MITCHELL GUTIERREZ
3495 EAST LOS ALTOS ROAD
GILBERT AZ 85297

SARA RUST
3035 SARATOGA AVENUE
LAKE HAVASU CITY AZ 86406

MARK SMITH
1562 EAST CABALLERO DRIVE
CASA GRANDE AZ 85122

TONY ARELLANO
18453 SOUTH COPPER BASIN
GREEN VALLEY AZ 85614

PATRIC MEDEIROS
7390 W SHINARUMP DR
GOLDEN VALLEY AZ 86413

FRANCISCA RICO MURILLO
359 JACKSON STREET
SOMERTON AZ 85350

GARY STALLMAN
820 EAST BECK LANE
PHOENIX AZ 85022

MONICA ROMERO

TITAN SOLAR POWER AZ, INC.

749 WEST CALLE RITA
TUCSON AZ 85756

JAVIER FIMBRES
2006 8TH ST
DOUGLAS AZ 85607

WILLIAM HERRMANN
4114 WEST CALLE LEJOS
GLENDALE AZ 85310

JASMIN DE
7901 E BEVERLY ST
TUCSON AZ 85710

TRICIA JONES
36790 N YELLOWSTONE DR
QUEEN CREEK AZ 85140

RAMONA WOLFE
9525 WEST GLEN OAKS CIRCLE NORTH
SUN CITY AZ 85351

ADELA MARIE LONGORIA
6435 WEST WHITTON AVENUE
PHOENIX AZ 85033

DAVID MARTIN
6524 EAST MISSION STREET
YUMA AZ 85365

JUAN ORENDAIN
5833 E 44TH PKWY
YUMA AZ 85365

EDWARD BELL
28835 GYPSUM DR
SAN TAN VALLEY AZ 85143

JULIO & ERIKA ROMERO
15207 NORTH 27TH DRIVE
PHOENIX AZ 85053

CANDICE KELMAN
111 EAST LA JOLLA DRIVE
TEMPE AZ 85282

TITAN SOLAR POWER AZ, INC.

ADAN PEREA
10713 W WEXFORD LN
MARANA AZ 85653

ARTHUR OCAMPO
13190 CHUPAROSA LN
FLORENCE AZ 85132

RONALD PORTER
7349 WEST MARY JANE LANE
PEORIA AZ 85382

ANTHONY GARCIA
7617 WEST GARDENIA AVENUE
GLENDALE AZ 85303

ELIZABETH MANRIQUEZ
2136 WEST 1ST PLACE
MESA AZ 85201

MARY COX
39271 N LUKE CIR
QUEEN CREEK AZ 85140

FERNANDO DEL
5333 W HARTFORD AVE
GLENDALE AZ 85308

SONJA OLSON
1590 WEST DESERT BROOM DRIVE
CHANDLER AZ 85248

EDWARD GOLAMB
1727 E GARNET AVE
MESA AZ 85204

DANIEL SORRELL
2449 EAST FOX STREET
MESA AZ 85213

JOSE ESPINOZA
1109 NORTH 25TH STREET
PHOENIX AZ 85008

DAVID PEREZ

TITAN SOLAR POWER AZ, INC.

3243 WEST CAPISTRANO ROAD
TUCSON AZ 85746

ABIMBOLA IKETUBOSIN
8357 EAST TOPEKA PLACE
YUMA AZ 85365

SARAH PRENZNO
25945 NORTH 53RD DRIVE
PHOENIX AZ 85083

JIM SCOTT
2616 NORTH SOSSAMAN ROAD
MESA AZ 85207

KENDALL CHAMP
609 NORTH 106TH WAY
MESA AZ 85207

ALI HASHEM AL-HAIDARY
7023 W BRANHAM LN
LAVEEN AZ 85339

JUAN BELTRAN
3133 N 44TH LN
PHOENIX AZ 85031

GONZALO LOZANO
4020 NORTH 61ST AVENUE
PHOENIX AZ 85033

JAMES NOON
1209 SOUTH HOBSON
MESA AZ 85204

MIGUEL ANGEL TORRES
3754 WEST ATLANTA AVENUE
PHOENIX AZ 85041

ROSARIO BERNAL
784 LAS BRISAS BOULEVARD
SAN LUIS AZ 85349

WILLIAM ROBERTS
822 E PERDIDO WAY
NEW RIVER AZ 85086

TITAN SOLAR POWER AZ, INC.

ARIANA GEMINIANO
6110 WEST AVALON CIRCLE
PHOENIX AZ 85033

JOSIAH LANGLEY
3719 W MICHIGAN AVE
GLENDALE AZ 85308

PATRICIA GARCIA
6119 WEST FLOWER STREET
PHOENIX AZ 85033

JUAN MACIAS
6430 WEST GLENROSA AVENUE
PHOENIX AZ 85033

MELISSA YAPO
19609 CAMPBELL AVENUE
LITCHFIELD PARK AZ 85340

CHUCK ANDERSON
2020 DEER RUN PLACE
LAKE HAVASU CITY AZ 86404

LEOPOLDO CEJA
2775 WEST CORONA ROAD
TUCSON AZ 85746

JACK HANNOSH
325 EAST MOORE AVENUE
GILBERT AZ 85234

JEREMY MILLER
8686 EAST 41ST PLACE
YUMA AZ 85365

CASEY DELARA
5283 IRIDIUM WAY
SAN TAN VALLEY AZ 85143

DOUGLAS PRALL
14936 WEST DOVESTAR DRIVE
SURPRISE AZ 85374

EDITH MORALES

TITAN SOLAR POWER AZ, INC.

7547 S LITTLE TREE WILLOW DRIVE
TUCSON AZ 85747

MARLO IRELAN
7315 WEST CAVALIER DRIVE
GLENDALE AZ 85303

JAMES LEE
4622 WEST ORCHID LANE
GLENDALE AZ 85302

JAMES GEFFRE
14859 WEST MEDINAH COURT
SURPRISE AZ 85374

RAYMOND PROPOGGIO
2839 SOUTH PASEO LOMA
MESA AZ 85202

BARRY GRUBB
2921 S TUMBLEWEED LN
CHANDLER AZ 85286

GEORGE SMITH
1361 WEST LOS LAGOS VISTA
MESA AZ 85202

BARBARA ARVIDSON
1450 SOUTH RED ROCK COURT UNIT B
GILBERT AZ 85296

LOUANN ROGERS
12548 SOUTH JOLEANE AVENUE
YUMA AZ 85367

LAWRENCE BARAJAS
2664 DISCOVERY ROAD
BULLHEAD CITY AZ 86442

BENJAMIN DUFFEY
834 W SPUR DR
PHOENIX AZ 85085

MARTA GONZALEZ
7559 W ADELA DR
PEORIA AZ 85383

TITAN SOLAR POWER AZ, INC.

HEATHER DYKES
15881 NORTH 165TH LANE
SURPRISE AZ 85388

ROBERT ARCE
3932 NORTH 301ST LANE
BUCKEYE AZ 85396

MARK HANNAH
1809 DEMERSE AVENUE
PRESCOTT AZ 86301

KATHRYN ROCK-POLICH
354 W CALLE LA BOLITA
SAHUARITA AZ 85629

JOHN GOSS
3447 EAST SOMBRA LANE
YUMA AZ 85365

HERIBERTO MORALES
4807 EAST ENCANTO STREET
MESA AZ 85205

LYNNSEY FULMER
39084 WINNERS CIRCLE
TUCSON AZ 85739

JUAN ESQUIVEL
797 WEST 9TH STREET
YUMA AZ 85364

MAO TADA
3302 NORTH 198TH LANE
BUCKEYE AZ 85396

SITLALI SAUCEDO
8378 WEST MELANITTA DRIVE
TUCSON AZ 85757

CURTIS STANFORD
16225 SOUTH SHEFFIELD DRIVE
VAIL AZ 85641

THOMAS PRATT

TITAN SOLAR POWER AZ, INC.

1839 EAST BOISE STREET
MESA AZ 85203

KEVIN BOTTOMS
251 EAST HAMPTON AVENUE
MESA AZ 85210

TINA RUNDBERG
5041 NORTH 85TH AVENUE
GLENDALE AZ 85305

KATHLEEN WILLIS
11401 EAST 37TH STREET
YUMA AZ 85367

ALFONSO RAMIREZ
1306 WEST BOXELDER COURT
CHANDLER AZ 85224

MICHAEL MAHARAJ
6038 EAST LE MARCHE AVENUE
SCOTTSDALE AZ 85254

MARCIA MALIN
6343 EAST RAVEN RUN LOOP
TUCSON AZ 85756

JODI BARBEE
5633 WEST GREENBRIAR DRIVE
GLENDALE AZ 85308

VICTOR FLORES
4126 EAST 26TH STREET
TUCSON AZ 85711

CHERYL GUNN
9659 EAST ONZA AVENUE
MESA AZ 85212

GUILLERMO ORTIZ
121 WEST JUNIPER STREET
MESA AZ 85201

SHARENE CALLIES
11262 EAST RENFIELD AVENUE
MESA AZ 85212

TITAN SOLAR POWER AZ, INC.

DANIEL ARVIDSON
1157 EAST SAN REMO AVENUE
GILBERT AZ 85234

MARJORY JONES
314 WEST MONONA DRIVE
PHOENIX AZ 85027

THOMAS CARTER
22285 EAST ESCALANTE ROAD
QUEEN CREEK AZ 85142

DAVID HILL
514 WEST 19TH STREET
TEMPE AZ 85281

CHANDA LOFTON
1827 EAST 37TH AVENUE
APACHE JUNCTION AZ 85119

BARBARA STEIN
19151 E MESQUITE DRIVE
BLACK CANYON CITY AZ 85324

CHARLES UNERTL
3427 EAST PIETTE RD
HEREFORD AZ 85615

ANDREW ENGLUND
373 CAMINO BRIZZA BONNEL RIO
RICO AZ 85648

ALAN FINLEY
465 HIGHLAND DRIVE
LAKE HAVASU CITY AZ 86404

MINDI HORWITCH
531 EAST COVERED WAGON DRIVE
TUCSON AZ 85704

RICK WILLCOX
4665 WEST SINATRA DRIVE
YUMA AZ 85364

LILLIAN VILLALOBOS

TITAN SOLAR POWER AZ, INC.

6628 EAST CALLE LUNA
TUCSON AZ 85710

TRICIA KING
4655 WEST GINGER AVENUE
COOLIDGE AZ 85128

AURORA PUENTE
10805 EAST BOSTON STREET
APACHE JUNCTION AZ 85120

TANNER HUNTER
7513 EAST FILLMORE STREET
SCOTTSDALE AZ 85257

STAN PIERCE
16090 ALLEN WAY
YARNELL AZ 85362

SARAH MIHAIL
10411 EAST AKRON STREET
APACHE JUNCTION AZ 85120

CARLOS GONZALEZ
7622 WEST MARLETTE AVENUE
GLENDALE AZ 85303

JENNY SOLDATENKOV
1173 WEST ORCHID LANE
CHANDLER AZ 85224

JAMES KING
805 WEST GLENN STREET
TUCSON AZ 85705

ANTHONY ZVER
9391 EAST ALFALFA DRIVE
FLORENCE AZ 85132

REBECCA HOOVER
12413 WEST SHARON DRIVE
EL MIRAGE AZ 85335

SANTA BAHENA
8737 WEST WHYMAN AVENUE
TOLLESON AZ 85353

TITAN SOLAR POWER AZ, INC.

FRANCISCO ESPARZA
7676 EAST 42ND PLACE
YUMA AZ 85365

KAREN ADAMS
7027 SOUTH 55TH LANE
PHOENIX AZ 85339

DEBRA NEWKIRK
10600 EAST 37TH STREET
YUMA AZ 85365

SHALEEN BRACKEN
3162 NORTH BROOK STREET
KINGMAN AZ 86401

BENJAMIN MCRAE
6322 EAST COLGATE DRIVE
TUCSON AZ 85710

ALEJANDRA GARCIA
2951 WEST 28TH PLACE
YUMA AZ 85365

LAUREN NASH
30573 WEST CELEBORN DRIVE
BUCKEYE AZ 85396

RALPH ALMA
14281 EAST 31ST PLACE
YUMA AZ 85367

JULIO VILLACIS
11218 N 154TH LN
SURPRISE AZ 85379

AUGUSTINE JIMENEZ
705 EAST HANCOCK AVENUE
TEMPE AZ 85281

DIANNE EDWARDS
943 N CHRYSLER DR
TUCSON AZ 85716

DARLENE HURTOVENKO

TITAN SOLAR POWER AZ, INC.

2284 DESERT FOREST LANE
BULLHEAD CITY AZ 86442

MICHAEL GIETLER
1222 W CEDAR ST
TUCSON AZ 85745

LORI ERICKSON
5296 NORTH JEROME DRIVE
ELOY AZ 85131

PHILIP WEINTRAUT
2902 WEST BULLA DRIVE
PAYSON AZ 85541

JOSE A TORRES
2203 NORTH ENSENADA LANE
CASA GRANDE AZ 85122

BRYAN STAFFA
7858 WEST CALAVAR ROAD
PEORIA AZ 85381

GEORGE WOODMAN
3315 EAST IRWIN AVENUE
MESA AZ 85204

ANGELA CHENARD
1464 EAST LEXINGTON AVENUE
GILBERT AZ 85234

SANDRA BAXSTROM
760 SOUTH PARSELL CIRCLE
MESA AZ 85204

BLAKE STEVENSON
3436 EAST GARY WAY
GILBERT AZ 85234

ELI TIRADO
4457 EAST REMINGTON DRIVE
GILBERT AZ 85297

BRUCE KENYON
13209 EAST 49TH DRIVE
YUMA AZ 85367

TITAN SOLAR POWER AZ, INC.

ADONCIA DUNN-SUDDS
914 NORTH SWAN DRIVE
GILBERT AZ 85234

SUSAN LESLY
4624 IRMA STREET
YUMA AZ 85364

NICHOLAS DANGERFIELD
12387 WEST CAMPBELL AVENUE
AVONDALE AZ 85392

JOSE SANCHEZ
4509 NORTH 123RD DRIVE
AVONDALE AZ 85392

JOSEPH SAFA
5119 NORTH 75TH LANE
GLENDALE AZ 85303

RIGOBERTO CRUZ
2310 NORTH 71ST AVENUE
PHOENIX AZ 85035

CRISTINA NEGRETE
2852 WEST CACTUS WREN STREET
APACHE JUNCTION AZ 85120

KENT BARGOS
601 CHEMEHUEVI PLAZA
LAKE HAVASU CITY AZ 86406

JAMES KUHLMAN
2909 W SCHUMWAY FARM RD
PHOENIX AZ 85041

DAVID CRAMER
11820 SOUTH PAMELA LANE
YUMA AZ 85367

PAUL VALENZUELA
7015 NORTH 76TH DRIVE
GLENDALE AZ 85303

JEAN BORUNDA

TITAN SOLAR POWER AZ, INC.

1381 SOUTH 23RD DRIVE
YUMA AZ 85364

DAVID SALGADO
4410 WEST MOUNTAIN VIEW ROAD
GLENDALE AZ 85302

KYLE DONKERSLOOT
2753 EAST ELGIN STREET
CHANDLER AZ 85225

STACI EATON
1735 NORTH HARRIS DRIVE
MESA AZ 85203

THOMAS LYNN
14237 NORTH 183RD AVENUE
SURPRISE AZ 85388

GONZALO GARCIA
947 SOUTH WHITE CALCITE STREET
BENSON AZ 85602

ARLYNE RENTERIA
1420 E CAMINO CHAVINDA
DOUGLAS AZ 85607

ANDRES RODRIGUEZ
1442 SANTA FE DRIVE
SAN LUIS AZ 85349

RONNI PFEIFFER
4231 WEST CIELO GRANDE
GLENDALE AZ 85310

NICOLE MORA
4918 WEST MILADA DRIVE
LAVEEN AZ 85339

GUY MCATEE
32212 NORTH 17TH DRIVE
PHOENIX AZ 85085

KEVIN COCHRAN
10035 SOUTH 43RD WAY
PHOENIX AZ 85044

TITAN SOLAR POWER AZ, INC.

JESUS HARO
6729 WEST EARLL DRIVE
PHOENIX AZ 85033

KELLEY GILBREATH
1349 NORTH 37TH AVENUE
PHOENIX AZ 85009

ERNESTO TELETOR / INOCENTA
4512 NORTH 50TH AVENUE
PHOENIX AZ 85031

JETHRO COE
9008 SOUTH 8TH DRIVE
PHOENIX AZ 85041

LISA LARGEN
22714 NORTH LAS POSITAS DRIVE
SUN CITY WEST AZ 85375

JOHN BOENAU
24200 N ROOSTER ROAD
FLORENCE AZ 85132

BERTHA BARRERA
1743 EAST GRANADA ROAD
PHOENIX AZ 85006

MARK BROBST
2313 E CLAIRE DR
PHOENIX AZ 85022

KEVIN KELSEY
8400 E HAZELTINE LN
TUCSON AZ 85710

ANDREW SELIN
8386 EAST ARROYO SECO ROAD
SCOTTSDALE AZ 85266

JAMES CARTER
836 EAST STONEWOOD DRIVE
CASA GRANDE AZ 85122

RODNEY TAGUE

TITAN SOLAR POWER AZ, INC.

13211 WEST BONANZA DRIVE
SUN CITY WEST AZ 85375

KRISTY SMITH
24255 N DESERT DR
FLORENCE AZ 85132

JASON BRIGGS
3107 NORTH PENNINGTON DRIVE
CHANDLER AZ 85224

STEPHEN DAVIDSON
11290 EAST 24TH PLACE
YUMA AZ 85367

FAIZAL MOHAMAD
5018 N 61ST AVE
GLENDALE AZ 85301

DANIEL & JOHN LUISI
20475 WEST HAZELWOOD AVENUE
BUCKEYE AZ 85396

SHARON HARRINGTON
1838 SOUTH 80TH PLACE
MESA AZ 85209

ANDY MEACH
11394 NORTH JEROME STREET
SURPRISE AZ 85388

CHRISTOPHER CHAVEZ
1916 SOUTH 47TH AVENUE
YUMA AZ 85364

RON HOCKENBERRY
5833 WEST COMET AVENUE
GLENDALE AZ 85302

JASON FRIBERG
38518 WEST SAN JUAN AVENUE
TONOPAH AZ 85354

ANTHONY PALAZZETTI
169 NORTH HONEYSUCKLE LANE
GILBERT AZ 85234

TITAN SOLAR POWER AZ, INC.

MAYRA BETHANCOURT
14210 NORTH 127TH DRIVE
EL MIRAGE AZ 85335

LUIS MORALES
8073 EAST 34TH STREET
YUMA AZ 85365

LOUIS & LORRAINE GUEVARA
3752 CHERRY TREE BOULEVARD
LAKE HAVASU CITY AZ 86406

JORGE VARGAS
2907 WEST 20TH STREET
YUMA AZ 85364

RYAN MUHLE
2118 JOHN WAYNE DR.
KINGMAN AZ 86409

HEND ALSOUFI
16307 NORTH 138TH AVENUE
SURPRISE AZ 85374

ISAAC RODILES
2452 SOUTH MARY AVENUE
YUMA AZ 85365

JOSE LUIS SALAZAR
5790 EAST 45TH STREET
YUMA AZ 85365

MARIA GARCIA
4941 WEST PALM LANE
PHOENIX AZ 85035

SUSANA ENRIQUEZ
940 WEST COVENTRY PLACE
TUCSON AZ 85756

GEORGE MCCOLLUM
9431 EAST DEER TRAIL
TUCSON AZ 85710

TERRY BIRD

TITAN SOLAR POWER AZ, INC.

3561 WEST LINDA LANE
CHANDLER AZ 85226

DEREK CONNALLY
617 EAST VIA VILLA STREET
GOODYEAR AZ 85338

LIDIA BARAJAS
1475 EAST LAUREL DRIVE
CASA GRANDE AZ 85122

DAVE STAPLETON
418 S GALAXY DR
CHANDLER AZ 85226

THOMAS SPAULDING
34750 S MESQUITE DRIVE
BLACK CANYON CITY AZ 85324

GILBERT ROBLES
934 WEST MCLELLAN ROAD
MESA AZ 85201

MARCUS MATTHEWS
1282 WEST KESLER LANE
CHANDLER AZ 85224

RIGOBERTO FLORES
20094 EAST QUINTERO ROAD
QUEEN CREEK AZ 85142

JASON HEATON
16858 JUNIPER WAY
YARNELL AZ 85362

CLAIRE LANE
4325 EAST DESERT LANE
GILBERT AZ 85234

PATRICK MEEGAN
4653 SOUTH ROMANO
MESA AZ 85212

GORDON MCCANN
2805 N 192ND AVE
BUCKEYE AZ 85396

TITAN SOLAR POWER AZ, INC.

DAVID HAWKES
931 NORTH POINCIANA ROAD
GILBERT AZ 85234

SHERIDAN SMITH
1869 EAST SMOKE TREE ROAD
GILBERT AZ 85296

JARED SEGER
281 NORTH LAURA DRIVE
CHANDLER AZ 85225

CECILIA RENDON
1631 NORTH 28TH STREET
PHOENIX AZ 85008

CLEO MADER
13490 EAST 51ST STREET
YUMA AZ 85367

KARENS ESCALANTE
2202 W MICHIGAN AVE
PHOENIX AZ 85023

MAELI AQUINA
16471 NORTH MARYLAND AVENUE
SURPRISE AZ 85378

DAVID ROHRMAN
9412 WEST CEDAR HILL CIRCLE
SUN CITY AZ 85351

DONALD VARNER
21187 WEST MONTE VISTA ROAD
BUCKEYE AZ 85396

JOANNE FRERKING
1579 EAGLE MOUNTAIN DRIVE
PRESCOTT AZ 86301

LUCERO CERDA
10237 EAST 39TH PLACE
YUMA AZ 85365

MICHAEL BLOUNT

TITAN SOLAR POWER AZ, INC.

3139 NORTH BROOK STREET
KINGMAN AZ 86401

EMMY MOTTER
10022 W ARVADA DR
ARIZONA CITY AZ 85123

DORIS ZIER
3059 S LIME AVE
YUMA AZ 85365

NICK POTKONJAK
3746 EAST ESCONDIDO CIRCLE
MESA AZ 85206

LYNETTA KEOUGH
6633 WEST ORANGE DRIVE
GLENDALE AZ 85301

BRENDA RIVERA
4416 WEST CAVALIER DRIVE
GLENDALE AZ 85301

MIKE KIM
1851 WEST EL MONTE PLACE
PHOENIX AZ 85045

LUMJUAN KROONE
3524 WEST TYSON STREET
CHANDLER AZ 85226

THOMAS KLEIN
9819 NORTH 56TH DRIVE
GLENDALE AZ 85302

MARSHA BRUNE
14267 WEST ALVARADO DRIVE
GOODYEAR AZ 85395

SHANLEY JUE
16033 EAST DUANE LANE
SCOTTSDALE AZ 85262

ANTHONY OZZELLA
529 EAST REDONDO DRIVE
GILBERT AZ 85296

TITAN SOLAR POWER AZ, INC.

MITCH FAHERTY
2839 EAST MALLORY STREET
MESA AZ 85213

TREVOR LEISEK
4647 SOUTH ROMANO
MESA AZ 85212

DANIEL ESTEP
3660 NORTH VERDUGO ROAD
KINGMAN AZ 86409

NATALIA KINPORT
5402 SOUTH ANGELS BREATH DRIVE
TUCSON AZ 85757

LUKE PRESTON
8567 WEST FINCH LANE
TUCSON AZ 85757

TIM & DEBBIE WENDT
1633 SOUTH ATHENS AVENUE
YUMA AZ 85364

ARTURO CARRASCO
11623 N 76THLANE
PEORIA AZ 85345

PEGGY HUFF
854 EAST VIOLA STREET
CASA GRANDE AZ 85122

JACOB BROWN
1632 EAST JERRY COURT
CASA GRANDE AZ 85122

CARLOS PRIETO
914 SOUTH 20TH AVENUE
YUMA AZ 85364

KATIE & AARON DAVIS
4106 WEST SAINT ANNE AVENUE
PHOENIX AZ 85041

BONNIE WILLIAMS

TITAN SOLAR POWER AZ, INC.

10728 GILA MOUNTAIN DRIVE
YUMA AZ 85367

TIEN NGO
10120 EAST PASEO SAN BRUNO
TUCSON AZ 85747

ALFONSO DOMINGUEZ
3506 NORTH 438TH AVENUE
TONOPAH AZ 85354

DANIEL MARTINEZ
34216 WEST BUCKEYE ROAD
TONOPAH AZ 85354

XUAN DANG
1231 EAST GRANDVIEW ROAD
PHOENIX AZ 85022

DEBORAH NORTHCUTT
299 EAST TROPICAL DRIVE
CASA GRANDE AZ 85122

JEREMY KLEMP
2415 HAVASUPAI BOULEVARD
LAKE HAVASU CITY AZ 86403

KENYA JONES
1001 EAST GWEN STREET
PHOENIX AZ 85042

PEDRO CONTRERAS ANGUIANO
1279 WEST DEL MONTE DRIVE
CASA GRANDE AZ 85122

MARCUS MATHEWS
850 SOUTH MEADOWS DRIVE
CHANDLER AZ 85224

DAVID BURNETT
34 EASTWIND DRIVE
LAKE HAVASU CITY AZ 86403

MAXINE ALVAREZ
6376 E LACO WAY
TUCSON AZ 85756

TITAN SOLAR POWER AZ, INC.

SANDRA MCCAMMON
419 EAST HERMOSA DRIVE
TEMPE AZ 85282

ZAIDE JOHNSON
732 WEST JARDIN DRIVE
CASA GRANDE AZ 85122

STEPHEN HALL
631 E BAYLOR LN
CHANDLER AZ 85225

VICKY HAWKINSON
410 WEST PALOMINO COURT
SAN TAN VALLEY AZ 85143

MIKE REID
7620 W ELECTRA LN
PEORIA AZ 85383

MICHAEL BROWN
13770 EAST 49TH LANE
YUMA AZ 85367

WILLIAM HEDRICK
10650 AVENIDA COMPADRES #68
YUMA AZ 85365

PATRICIA BLACHOWSKI
4615 WEST POWELL DRIVE
PHOENIX AZ 85087

TOMMY WEST
19761 W ANNIKA DR
LITCHFIELD PARK AZ 85340

WILL DIETZ
4001 E TARO LN
PHOENIX AZ 85050

ALEJANDRA JUAREZ
12645 EAST 46TH STREET
YUMA AZ 85367

MARK WILFONG

TITAN SOLAR POWER AZ, INC.

3522 WEST KELTON LANE
PHOENIX AZ 85053

DAVID MATTHIESSEN
1811 WEST UTOPIA ROAD
PHOENIX AZ 85027

TYLER WOLFE
1125 MOHICAN DRIVE
LAKE HAVASU CITY AZ 86406

DANIEL CASEY
5730 E ASTER DR
SCOTTSDALE AZ 85254

MEGAN FOSTER
3813 WEST COLUMBINE DRIVE
PHOENIX AZ 85029

TRICIA HAMMOND
17710 NORTH 92ND LANE
PEORIA AZ 85382

JESSICA MORRIS
178 S 189TH DRIVE
BUCKEYE AZ 85326

HAROLD HOLADY
2539 E GENEVA DR
TEMPE AZ 85282

MIKE DRAPPO
978 EAST MESQUITE AVENUE
APACHE JUNCTION AZ 85119

RODRIGO JIMENEZ
41542 N MAPLE LANE
QUEEN CREEK AZ 85140

LORI FOULKS
11612 NORTH 67TH DRIVE
PEORIA AZ 85345

ELENA SUHONEN
5699 WEST DESERT COVE AVENUE
GLENDALE AZ 85304

TITAN SOLAR POWER AZ, INC.

MICHAEL FARNHAM
627 WEST FLOWER AVENUE
MESA AZ 85210

JULIO VILLACIS
6548 WEST PECK DRIVE
GLENDALE AZ 85301

COLE WAGGONER
21624 NORTH 82ND LANE
PEORIA AZ 85382

CAMERON RUSSELL
24863 WEST ILLINI STREET
BUCKEYE AZ 85326

CEDRIC DELSOL
6141 WEST FRIER DRIVE
GLENDALE AZ 85301

LISA DOMINGUEZ
12376 W WHYMAN AVE
AVONDALE AZ 85323

KIMBERLY MENKING
2326 WEST PONDEROSA LANE
PHOENIX AZ 85023

KASSIDY REINERT
2755 SOUTH MARION AVENUE
YUMA AZ 85365

MARY WILLOUGHBY
10413 WEST GULF HILLS DRIVE
SUN CITY AZ 85351

BEATRIZ GAXIOLA
1512 EAST CHIPMAN ROAD
PHOENIX AZ 85040

YANETH ESQUIVEL
3028 NORTH 90TH DRIVE
PHOENIX AZ 85037

KYLE KELLEY

TITAN SOLAR POWER AZ, INC.

1770 CABANA DRIVE
LAKE HAVASU CITY AZ 86404

TRISHA ALDER
434 EAST RAWHIDE AVENUE
GILBERT AZ 85296

DALIA OSBORNE
4611 WEST VERDE LANE
PHOENIX AZ 85031

KERRY FREEMAN
5707 EAST 32ND STREET 58
YUMA AZ 85365

JOANN VAN
3008 SOUTH EUREKA AVENUE
YUMA AZ 85365

JESUS TORRES
1386 N ANDREA AVENUE
SOMERTON AZ 85350

MARCI MORALES
4604 W VOGEL AVE
GLENDALE AZ 85302

EVA REED
516 E RANDY ST
AVONDALE AZ 85323

FREDERICK OLSEN
10360 SOUTH CIENEGA KNOLLS LOOP
VAIL AZ 85641

JOSEPH STEINHILBER
11101 EAST ABILENE AVENUE
MESA AZ 85208

STEVEN ALVARADO
18790 WEST CORTEZ STREET
SURPRISE AZ 85388

JACKY BIRMINGHAM
504 EAST BRADSTOCK WAY
SAN TAN VALLEY AZ 85140

TITAN SOLAR POWER AZ, INC.

ADOLFO BANDA
348 SOUTH OREGON STREET
CHANDLER AZ 85225

DARIELLA & ANTHONY GONITZKE
2930 EAST DENNISPORT AVENUE
GILBERT AZ 85295

MICHAEL MAHAFFEY
7452 WEST TUMBLEWOOD DRIVE
PEORIA AZ 85382

MARK KASPER
20874 E 21-01-072498VÍA DE ARBOLES
QUEEN CREEK AZ 85142

TRAVIS PEREZ
29171 N GEDONA CIR
SAN TAN VALLEY AZ 85143

CALEB BOISELLE
1915 SOUTH 39TH STREET
MESA AZ 85206

DANIEL OCON
5998 AVENIDA BODEGA
TUCSON AZ 85706

NORA CASTRO
1773 EAST MISSOURI STREET
TUCSON AZ 85714

KAMEO YENNA
2805 E 9TH ST
DOUGLAS AZ 85607

ALVARO ZAPATA
1839 WEST HIDALGO AVENUE
PHOENIX AZ 85041

ANGEL LOPEZ
1927 SOUTH VILLAGE WAY
YUMA AZ 85364

BRIAN SELL

TITAN SOLAR POWER AZ, INC.

5154 EAST KAREN DRIVE
SCOTTSDALE AZ 85254

YOLANDA OSUNA
449 W CALLE ANTONIA
TUCSON AZ 85706

AARON CORNELIUS
4870 WEST CONDOR DRIVE
TUCSON AZ 85742

JOHN PERDUE
205 N TRAILWOOD RD
PAYSON AZ 85541

DALE TERWEDO
21275 NORTH 266TH AVENUE
BUCKEYE AZ 85396

RICHARD GILMAN
12852 SOUTH JOLEANE AVENUE
YUMA AZ 85367

ELVIA PEREZ
4242 WEST LEWIS AVENUE
PHOENIX AZ 85009

DOREEN KELLY
2301 E PALMCROFT DR
TEMPE AZ 85282

NATHAN SCHLOESSER
960 EAST HUBER STREET
MESA AZ 85203

LACEY GRIFFITH
17446 WEST COCHISE DRIVE
WADDELL AZ 85355

JUSTIN BYRD
4174 EAST CAITLIN DRIVE
SAN TAN VALLEY AZ 85140

ROCHELLE MINAR
39591 NORTH ZAMPINO STREET
QUEEN CREEK AZ 85140

TITAN SOLAR POWER AZ, INC.

MICHAEL YODER
1362 EAST AUTUMN SAGE TRAIL
CASA GRANDE AZ 85122

JESSA HEICK
1782 EAST COWBOY COVE TRAIL
QUEEN CREEK AZ 85143

ANASTASIA FEDOROVA
2920 EAST CATHY DRIVE
GILBERT AZ 85296

CRYSTAL LARSON
1609 WEST SUMMIT PLACE
CHANDLER AZ 85224

VANESSA ROJO
10908 VISTA AVE
GLENDALE AZ 85307

EDWARD GURSKI
6536 WEST ALTADENA AVENUE
GLENDALE AZ 85304

LILIAN MAR
5759 WEST BERYL AVENUE
GLENDALE AZ 85302

MIKE CONN
33943 WEST FOREST GROVE AVENUE
TONOPAH AZ 85354

SHAN STRATTON
854 EAST KAEL STREET
MESA AZ 85203

CHRISTY SCHNEBLY
40903 NORTH COLUMBIA TRAIL
ANTHEM AZ 85086

BRITTANY SMITH-PETERSEN
18174 WEST ILLINI STREET
MESA AZ 85338

JED ISOM

TITAN SOLAR POWER AZ, INC.

1015 EAST BENRICH DRIVE
GILBERT AZ 85295

CAROL CASTANEDA
205 S FOURTH STREET
GLOBE AZ 85501

OMAR CHAVEZ
8534 WEST JACKDAW COURT
TUCSON AZ 85757

MARIA RODARTE
4514 W THOMAS RD
PHOENIX AZ 85031

SHELLY COSNER
25431 WEST FREMONT CT.
BUCKEYE AZ 85326

SHERRY PROCTOR
616 WEST FRONTIER STREET
PAYSON AZ 85541

RUBY PERSONETT
12115 EAST 37TH STREET
YUMA AZ 85367

RHONDA WREN
8262 WEST ANSER LOOP
TUCSON AZ 85757

GILBERT ORTIZ
2796 EAST CALLE TOBO
TUCSON AZ 85706

REGINA MORENO
16458 NORTH 138TH LANE
SURPRISE AZ 85374

BRIAN USHER
3675 EL DORADO AVENUE NORTH
LAKE HAVASU CITY AZ 86406

TERESA FINLEY
9628 SOUTH 26TH LANE
PHOENIX AZ 85041

TITAN SOLAR POWER AZ, INC.

DAVID VOSHELL
13878 EAST 46TH STREET
YUMA AZ 85367

VESTINE INGABIRE
1429 SOUTH 13TH AVENUE
PHOENIX AZ 85007

CARLOS VARGAS
1980 TORRES STREET
SAN LUIS AZ 85349

JONATHAN INTERIANO
9833 NORTH 41ST AVENUE
PHOENIX AZ 85051

THOMAS PEREZ
10236 WEST PRESTON LANE
TOLLESON AZ 85353

REBECCA & DELON BROOKS
7768 WEST BONITOS DRIVE
PHOENIX AZ 85035

BEATRIZE QUIROZ
2411 NORTH 68TH DRIVE
PHOENIX AZ 85035

MARCUS RANSTROM
1413 EAST VAUGHN AVENUE
GILBERT AZ 85234

CHERYL YAZZIE
6951 WEST MCLELLAN ROAD
GLENDALE AZ 85303

PEDRO MALDONADO
2213 EAST BAYWOOD AVENUE
MESA AZ 85204

BETTY BAYLESS
6210 EAST QUARTZ STREET
MESA AZ 85215

RAYMOND HORSTMEYER

TITAN SOLAR POWER AZ, INC.

2204 OLD MINERS ROAD
KINGMAN AZ 86401

SPENCER KIMBALL
41 RED MESA AVENUE
PAGE AZ 86040

JAIME FORD
11818 NORTH 113TH DRIVE
YOUNGTOWN AZ 85363

JOSHUA AZIZ
2565 WEST GOLDMINE MOUNTAIN DRIV
QUEEN CREEK AZ 85142

SHARON LOKKEN
9935 WEST RIVERSIDE AVENUE
TOLLESON AZ 85353

CHRIS FRANCE
4829 WEST PEDRO LANE
PHOENIX AZ 85339

MARIO AND THERESA GUTIERREZ
7030 S KAISER DRIVE
MOHAVE VALLEY AZ 86440

JUSTIN FRITCH
3031 SOUTH 78TH LANE
PHOENIX AZ 85043

BARBARA WEBER
5236 WEST SAINT KATERI DRIVE
PHOENIX AZ 85339

STEPHANIA BARAHONA
7533 NORTH 30TH AVENUE
PHOENIX AZ 85051

LISA MORENTIN
5146 SOUTH LAVENDER FIELDS LANE
TUCSON AZ 85746

JESUS VALENZUELA
750 NORTH CITADEL AVENUE
TUCSON AZ 85748

TITAN SOLAR POWER AZ, INC.

MAURICIO PALACIOS
4279 WEST 27TH PLACE
YUMA AZ 85364

JOSE VALADEZ
4311 NORTH 48TH DRIVE
PHOENIX AZ 85031

JOE CANON
11215 NORTH HUDSON STREET
SURPRISE AZ 85388

TERRI EMERSON
4017 WEST ANGELA DRIVE
GLENDALE AZ 85308

VERONICA RUVALCABA
1329 WEST TONTO STREET
PHOENIX AZ 85007

BRUCE HEGGE
2960 EAST SHASTA LANE
VAIL AZ 85641

YANYING CHEN
3553 WEST ETHAN CROSSING LANE
TUCSON AZ 85741

TIMOTHY GIRON
3131 W CAMINO ALTO
TUCSON AZ 85742

DAVID KAUFFMAN
3242 EAST JACINTO AVENUE
MESA AZ 85204

RICARDO AGUIRRE
1252 WEST GREEN TREE DRIVE
SAN TAN VALLEY AZ 85143

BUCK DEITZ
20842 EAST ARROWHEAD TRAIL
QUEEN CREEK AZ 85142

LARRY BEHLE

TITAN SOLAR POWER AZ, INC.

2080 CANYON STREAM DRIVE
SIERRA VISTA AZ 85635

SHIRLEY WAYLAND
22007 NORTH TOURNAMENT DRIVE
SUN CITY WEST AZ 85375

MICHELLE BREYFOGLE
34754 NORTH MURRAY GREY DR
QUEEN CREEK AZ 85143

VAN ALVERSON
759 NORTH BALBOA
MESA AZ 85205

KAREN GEORGI
5757 WEST IRONWOOD DRIVE
GLENDALE AZ 85302

EZRA EHRHARD
3391 SOUTH HUACHUCA WAY
CHANDLER AZ 85286

SHELLY LUPIAN
550 KAREN WAY
BULLHEAD CITY AZ 86442

DANIEL SIMMONDS
775 RAMAR ROAD
BULLHEAD CITY AZ 86442

DEAN BULLOCK
20199 E SIERRA DRIVE
MAYER AZ 86333

MARTIN ANGEL FERNANDEZ
106 4TH AVENUE EAST
BUCKEYE AZ 85326

JEFFREY DEMPSEY
5424 SOUTH 15TH STREET
PHOENIX AZ 85040

BRUCE ARCHIBALD
2649 WEST 22ND STREET
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

YESSICA OCHOA
9911 WEST WHYMAN AVENUE
TOLLESON AZ 85353

KATELYN WALL
2675 E DENIM TRAIL
SAN TAN VALLEY AZ 85143

JOAQUIN OCHOA
21172 EAST MUNOZ STREET
QUEEN CREEK AZ 85142

DAVID GRAEBER
8455 S BANTRY DR
KIRKLAND AZ 86332

BERTHA C CASTILLO
340 WEST KELSO STREET
TUCSON AZ 85705

DONALD PHILLIPS
11284 EAST 39TH PLACE
YUMA AZ 85367

ROMAN SALAZAR
18832 NORTH 40TH PLACE
PHOENIX AZ 85050

BARTON DINWIDDIE
13369 EAST 47TH DRIVE
YUMA AZ 85367

NIKIA BATTLE
30129 WEST INDIANOLA AVENUE
BUCKEYE AZ 85396

DREW KETNER
1760 S HERITAGE
MESA AZ 85210

MARGUERITE GUNDACKER
2490 SANDIA DRIVE
PRESCOTT AZ 86301

TRUDY DICKSON

TITAN SOLAR POWER AZ, INC.

6164 EAST MINTON PLACE
MESA AZ 85215

MICHAEL WHITAKER
13832 SOUTH BLUEBIRD LANE
SPRING VALLEY AZ 86333

ALFRED ABALOS
7154 EAST JUANITA AVENUE
MESA AZ 85209

TROY GIGANTE
8161 WEST YOUNG EAGLE COURT
TUCSON AZ 85757

EDUARDO DEL
235 S 190TH AVE
BUCKEYE AZ 85326

PATTY SHARBER
1665 WEST CAMINO DRIVE
WICKENBURG AZ 85390

ANCREW BARTHOLOMEW
5114 33RD LANE
YUMA AZ 85365

TRINITY WARNER
3107 NORTH BROOKLYN DRIVE
BUCKEYE AZ 85396

JOSE AGUIRRE
2810 NORTH 71ST DRIVE
PHOENIX AZ 85035

HOLLY COMPTON
7932 E MANITOBA PL
TUSCON AZ 85730

MICHAEL NIEMI
11589 EAST VÍA CANADA
YUMA AZ 85367

MARGARITA CHAVARIN
152 EAST LA CIENEGA AVENUE
GOODYEAR AZ 85338

TITAN SOLAR POWER AZ, INC.

CONCEPCION ENCINAS
207 WEST DEL RIO LANE
AVONDALE AZ 85323

DONALD TINKLEY
2890 WINTERHAVEN DRIVE
LAKE HAVASU CITY AZ 86404

ALICE CIANO
11201 NORTH EL MIRAGE ROAD #G14
EL MIRAGE AZ 85335

JESSE MIDRO
16035 NORTH 159TH DRIVE
SURPRISE AZ 85374

DARIN CROWLEY
14874 EAST 49TH STREET
YUMA AZ 85367

STEVEN MILLER
5301 NORTH STETSON DRIVE
PRESCOTT VALLEY AZ 86314

ANTHONY LONGO
2551 EAST CORONITA CIRCLE
CHANDLER AZ 85225

SANDRA LOPEZ
1975 WEST DEL PLATA LANE
YUMA AZ 85364

BRYAN SALINAS
7520 WEST PORTUGAL PLACE
TUCSON AZ 85757

ASEEL ANDO
5743 WEST CORTEZ STREET
GLENDALE AZ 85304

RICHARD CUNDY
14233 WEST SKY HAWK DRIVE
SUN CITY WEST AZ 85375

PATRICE BRUTON

TITAN SOLAR POWER AZ, INC.

25692 WEST SIESTA WAY
BUCKEYE AZ 85326

MELISSA CUEVAS
21543 EAST HARDING ST
WITTMANN AZ 85361

OTIS HARRIS
2027 WEST CAVE COTTON LOOP
BENSON AZ 85602

STEVEN PARKER
19821 NORTH CALYPSO LANE
SUN CITY AZ 85373

JENNY DAME
321 EAST MERRILL AVENUE
GILBERT AZ 85234

FRANCISCO ROCHA
1039 SOUTH PALOMINO AVENUE
YUMA AZ 85364

GARRY KLINE
1819 EAST GARY STREET
MESA AZ 85203

ROBERT NIEMOLLER
4420 EAST ESTES WAY
PHOENIX AZ 85044

ERNESTO MACIAS
1218 NORTH 49TH PLACE
PHOENIX AZ 85008

KALEEN WEST
35550 NORTH BELGIAN BLUE COURT
QUEEN CREEK AZ 85143

KRISTOPHER TOWER
605 EAST MESQUITE STREET
GLOBE AZ 85501

ISAAC QUAYSON
6650 EAST VIA JARDIN VERDE
TUCSON AZ 85756

TITAN SOLAR POWER AZ, INC.

AXEL LERMA
2421 SOUTH 17TH AVENUE
YUMA AZ 85364

CHARLES JONES
14244 NORTH SARABANDE WAY
SUN CITY AZ 85351

JESSIE MENDIOLA
8902 WEST ENCANTO BOULEVARD
PHOENIX AZ 85037

ALAN KIMZEY
12802 NORTH 32ND AVENUE
PHOENIX AZ 85029

MIGUEL EDWARDO MARTINEZ
5530 WEST DARREL ROAD
LAVEEN AZ 85339

JUAN GONZALEZ
902 VAN BRUNT AVENUE
SOMERTON AZ 85350

EDILIA BOWERSOCK
10021 WEST RAYMOND STREET
TOLLESON AZ 85353

NORMA BARRIOS
7661 WEST SELLS DRIVE
PHOENIX AZ 85033

LONNY BRITTNER
2105 E CINDY ST
CHANDLER AZ 85225

CHRISTIAN HOLDER
6678 WEST SONOMA WAY
FLORENCE AZ 85132

LUIS MENDOZA
5658 NORTH 63RD DRIVE
GLENDALE AZ 85301

RANDIE VIETTI

TITAN SOLAR POWER AZ, INC.

2295 EAST CAMINO RÍO
TUCSON AZ 85718

KASEY PIERCE
13285 WEST REDFIELD ROAD
SURPRISE AZ 85379

LUCINDA LIFFENGREN
11208 SOUTH CACTUS WREN LANE
YUMA AZ 85365

ANA LUISA DELGADO
4618 WEST BECKER LANE
GLENDALE AZ 85304

GITTY GORALNIK
1519 E GABRILLA DRIVE
CASA GRANDE AZ 85122

ALISSA ATWOOD
1019 WEST BRUCE AVENUE
GILBERT AZ 85233

GINA D'ANGELO
29693 NORTH 113TH LANE
PEORIA AZ 85383

MARTHA ESPINOZA
315 SOUTH 23RD AVENUE
YUMA AZ 85364

DAN & JENNIFER MCMARTIN
2762 E PUNTA VISTA
KINGMAN AZ 86409

MARTIN LEON
4712 NORTH 47TH DRIVE
PHOENIX AZ 85031

MANUEL NEVAREZ
6512 WEST CHEERY LYNN ROAD
PHOENIX AZ 85033

HEIDI KOFFMAN
2342 WEST ALTADENA AVENUE
PHOENIX AZ 85029

TITAN SOLAR POWER AZ, INC.

BARRY HALTERMAN
4126 WEST SAINT KATERI DRIVE
PHOENIX AZ 85041

ALFONSO SOLORIO
621 MCCULLOCH BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86406

ALEJANDRO DURAZO
4805 SOUTH WARREN AVENUE
TUCSON AZ 85714

JERRY CASTELLANO & AVERY
20053 NORTH 17TH LANE
PHOENIX AZ 85027

ESTEFANY OLVERA
4906 WEST CLARENDON AVENUE
PHOENIX AZ 85031

CODY GRAY
4725 WEST ORANGE AVENUE
COOLIDGE AZ 85128

STEPHANIE BREWER
34218 NORTH BARBARA DRIVE
QUEEN CREEK AZ 85142

LARRY DOWTY
13375 EAST 54TH STREET
YUMA AZ 85367

KATHERINE PFAENDLER
5607 EAST ADOBE ROAD
MESA AZ 85205

MIKE TUCKER
1942 GOLD LAKE DRIVE
FORT MOHAVE AZ 86426

CHAD MARQUES
4023 EAST MEADOW LARK WAY
QUEEN CREEK AZ 85140

DAKOTA PETERSON

TITAN SOLAR POWER AZ, INC.

1712 EAST GROVE AVENUE
MESA AZ 85204

FELICITAS GRIDER
933 WEST FARR STREET
TUCSON AZ 85705

WENDY SCOTT
2245 EAST ELMWOOD STREET
MESA AZ 85213

ARTHUR CASSET
20011 NORTH 75TH DRIVE
GLENDALE AZ 85308

DOUGLAS THOMPSON
863 EAST ERIE COURT
GILBERT AZ 85295

LEVETA SMITH
979 WEST ELM AVE
COOLIDGE AZ 85128

TYLENE ROMERO
1101 W SULLIVAN ST
MIAMI AZ 85539

JENNIFER HUBBELL
4601 WEST GINGER AVENUE
COOLIDGE AZ 85128

DAVID WENDY SWITZER
12602 WEST MORNING VISTA DRIVE N
PEORIA AZ 85383

DAVID PIDONE
12475 NORTH WIND RUNNER PARKWAY
MARANA AZ 85658

ESTELLA ESPARZA
5650 WEST JONES AVENUE
PHOENIX AZ 85043

PHILLIP ESTRELLA
6941 EAST CALLE CANIS
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

MARY MACK
6718 EAST BROMBIL STREET
PRESCOTT VALLEY AZ 86314

WILLIAM VOELKER
1023 CLEARWATER PLACE
LAKE HAVASU CITY AZ 86406

ROBERT HINOJOS
10202 WEST RIVERSIDE AVENUE
TOLLESON AZ 85353

KENT CONAWAY
14373 EAST 28TH PLACE
YUMA AZ 85367

ALFRED TREJO
60 SOUTH ORLANDO STREET
FLORENCE AZ 85132

NICOLE HENDERSON
8024 W VAQUERO RD
PAYSON AZ 85541

JOSE LUIS CASTRO
1054 W GARDENIA ST
SOMERTON AZ 85350

GABRIEL HERNANDEZ
482 EAST PAYTON STREET
SAN TAN VALLEY AZ 85140

JUSTIN DOUCET
9752 WEST SOUTHGATE AVENUE
TOLLESON AZ 85353

HILARIO LOPEZ
583 EAST 14TH STREET
SOMERTON AZ 85350

FORREST BROWN
3172 EAST BAGDAD ROAD
QUEEN CREEK AZ 85143

KYLE MESTER

TITAN SOLAR POWER AZ, INC.

1668 EAST SANTA FIORE STREET
SAN TAN VALLEY AZ 85140

JOSE BRIZUELA
33716 N ROADRUNNER LN
QUEEN CREEK AZ 85142

DENNIS DICINI
1713 EAST DESERT FERN WAY
FORT MOHAVE AZ 86426

RAY SERAFINO
1974 CLEAR LAKE DRIVE
FORT MOHAVE AZ 86426

CHARLOTTE HAMMOND
13337 WEST SIERRA VISTA DRIVE
GLENDALE AZ 85307

DENNIS UNGER
973 SOUTH STALACTITES CIRCLE
BENSON AZ 85602

ROBIN WASHINGTON
12155 WEST CALLE HERMOSA LANE
AVONDALE AZ 85323

JAMES JARVIS
3570 EAST CAMPBELL ROAD
GILBERT AZ 85234

KEN HATLESTAD
1795 EAST WINTER HAVEN DRIVE
MOHAVE VALLEY AZ 86440

DON GREGG
18608 WEST MONTEBELLO AVENUE
LITCHFIELD PARK AZ 85340

DIEGO HERNANDEZ
2519 EDAIS STREET
SAN LUIS AZ 85349

RICHARD HART
5578 S INTEGRITY LANE
FORT MOHAVE AZ 86426

TITAN SOLAR POWER AZ, INC.

WENDY KLINE
10029 WEST SASABE DRIVE
ARIZONA CITY AZ 85123

JUSTIN WEDO
323 EAST LINDA LANE
GILBERT AZ 85234

JOHN BARNEY
2784 CARIBBEAN DRIVE
LAKE HAVASU CITY AZ 86406

WAYNE WEAR
1215 EAST ERIE COURT
CASA GRANDE AZ 85122

JACQUELINE BEBAWI
15999 WEST YAVAPAI STREET
GOODYEAR AZ 85338

IRMA LEYENDECKER
5505 SOUTH 27TH DRIVE
PHOENIX AZ 85041

AARON BAKER
7150 EAST BAYWOOD AVENUE
MESA AZ 85208

MATTHEW TUNNICLIFF
524 WEST 22ND AVENUE
APACHE JUNCTION AZ 85120

GREGORY CRUM
1866 E CORNELL DR
TEMPE AZ 85283

DONALD & DEANNA HOPPER
2878 WINTERHAVEN COURT
LAKE HAVASU CITY AZ 86404

JOSE VALENZUELA
455 S SOTOMAYOR AVE
YUMA AZ 85350

MICHAEL MCDONALD

TITAN SOLAR POWER AZ, INC.

8723 JUNIPER STREET
MOHAVE VALLEY AZ 86440

VERONICA LEE
1330 WEST WHISPERING HILLS DRIVE
TUCSON AZ 85704

ADRIAN GUTIERREZ
215 WEST BRANGUS WAY
SAN TAN VALLEY AZ 85143

CANUTE UNDERWOOD
4214 EAST WESTCHESTER DRIVE
CHANDLER AZ 85249

JOSH FURLONG
22521 EAST INDIANA AVENUE
QUEEN CREEK AZ 85142

ARIELLE ALVAREZ
22630 E MARSH RD
QUEEN CREEK AZ 85142

NICOLE SOLES
13267 WEST BOCA RATON ROAD
SURPRISE AZ 85379

RALPH AGUIRRE
746 EAST 26TH STREET
YUMA AZ 85365

DENISE NAVARRO
7174 SOUTH OAKBANK DRIVE
TUCSON AZ 85757

CRAIG GIBSON
20422 GARNET LANE
BLACK CANYON CITY AZ 85324

TOM MARVIN
4549 SOUTH TAMBOR
MESA AZ 85212

LUIS GONZALEZ
4624 SOUTH HASSETT
MESA AZ 85212

TITAN SOLAR POWER AZ, INC.

AARON BRODHACKER
143 W GEORGE STREET
YUMA AZ 85364

LARRY LOWERY
11681 SOUTH PAULA AVENUE
YUMA AZ 85367

JOSE AGUILERA
10126 WEST GROSS AVENUE
TOLLESON AZ 85353

KEITH ADAMS
3963 N CINDY WAY
PINE AZ 85544

KRISTINA TRUJILLO
5381 SOUTH OREGON DRIVE
TUCSON AZ 85706

GARY RAMIREZ
370 NORTH PHOENIX STREET
FLORENCE AZ 85132

RICHARD FLORES
34 S GALAXY DR
CHANDLER AZ 85226

BINO ESPARZA
77 E MACAW COURT
QUEEN CREEK AZ 85143

ROBERT VASQUEZ
1421 EAST STIRRUP LANE
SAN TAN VALLEY AZ 85143

JOHN GONZALEZ
30145 WEST CLARENDON AVENUE
BUCKEYE AZ 85396

MARK RICHARDSON
35966 N QUIROS DR
SAN TAN VALLEY AZ 85143

DAN & CHRISTI DONALDSON

TITAN SOLAR POWER AZ, INC.

2975 GYPSY DRIVE
LAKE HAVASU CITY AZ 86406

GLENN KERLIN
4516 EAST HAMPTON AVENUE
MESA AZ 85206

ALBERT HERNANDEZ
202 WEST ELY LANE
AVONDALE AZ 85323

RONALD MARQUEZ
1676 EAST NANCY AVENUE
SAN TAN VALLEY AZ 85140

ARTHUR BURROLA
3850 WEST WEIDING ROAD
TUCSON AZ 85746

PABLO ECHAVARRIA
17603 NORTH WAVYLEAF CIRCLE
SURPRISE AZ 85374

AARON ANDERSON
33212 W EARLL DR
TONOPAH AZ 85354

JEREMY PLAIN
710 WEST OSO DORADO CIRCLE
PAYSON AZ 85541

JOHN IVKOVICH
2193 EAST KEMPTON ROAD
CHANDLER AZ 85225

DANIEL JAYCOX
6812 WEST SCHMIDT STREET
GLENDALE AZ 85308

JOSHUA DANA
3732 EAST CAMPBELL AVENUE
GILBERT AZ 85234

KATHRYN DUNN
2037 EAST ENCANTO STREET
MESA AZ 85213

TITAN SOLAR POWER AZ, INC.

LANDON KIRK
2886 SOUTH BIRCH WAY
GILBERT AZ 85295

TIMOTHY FINMAN
17943 SOUTH CAMINO DE LAS QUINTA
SAHUARITA AZ 85629

SUSAN SEIBER
2837 EAST SANTA FE COURT
GILBERT AZ 85297

GENEVIEVE GALLARDO
1536 S COUNTRY CLUB RD
TUCSON AZ 85713

KYLE BOETEL
2810 PONY DRIVE
LAKE HAVASU CITY AZ 86406

CABRAL ARAYA
21428 NORTH 30TH AVENUE
PHOENIX AZ 85027

ALEXANDRIA YOTTER
2215 EAST RUBY LANE
PHOENIX AZ 85024

CYNTHIA SAUCEDA
5923 WEST NORTHVIEW AVENUE
GLENDALE AZ 85301

EVERT HALL
4859 EAST PRINCESS DRIVE
MESA AZ 85205

GERALD GRILL
9351 E 28TH ST #94
YUMA AZ 85367

MELINDA MOLINA
670 MALIBU DRIVE
BULLHEAD CITY AZ 86442

NOEL MALDONADO

TITAN SOLAR POWER AZ, INC.

1145 CITRUS STREET
BULLHEAD CITY AZ 86442

AMOS LOPEZ
3132 WEST 17TH STREET
YUMA AZ 85364

KENIA CONTRERAS
6747 WEST HAZELWOOD STREET
PHOENIX AZ 85033

JUAN MIRANDA
WEST BRANHAM LANE
LAVEEN AZ 85339

MELISSA SMITH
1237 NORTH CHATSWORTH ST
MESA AZ 85207

DEBORAH KIM
2352 EAST CONSTANCE WAY
PHOENIX AZ 85042

ROGELIO CARDENAS
7619 WEST MINNEZONA AVENUE
PHOENIX AZ 85033

DUANE PRUETT
15881 S WARREN PL
ARIZONA CITY AZ 85123

DIPTI PATEL
10040 N SMOOTH AGAVE LOOP
MARANA AZ 85653

ARTHUR VALENCIA
18388 NORTH IBIS WAY 85138
IRENE HURT
10905 W COTTONWOOD LN
AVONDALE AZ 85392

SASCHA MEHALICK
8569 W RAVEN DR
ARIZONA CITY AZ 85123

CHRISTOPHER KELSCH

TITAN SOLAR POWER AZ, INC.

637 EAST APPALOOSA ROAD
GILBERT AZ 85296

COURTNEY KISSEL
17778 WEST ALEXANDRIA WAY
SURPRISE AZ 85388

DANIEL CASTRO
3540 EAST TULSA STREET
GILBERT AZ 85295

MICHAEL SMITH
1314 WEST MCNAIR STREET
CHANDLER AZ 85224

RICK TAILLON
5187 VALLE ESCONDIDO
KINGMAN AZ 86409

RICHARD DIAZ
301 WEST SANTA MARIA STREET
TUCSON AZ 85706

RIGO RAMOS
2001 WEST KRISTAL WAY
PHOENIX AZ 85027

JOHN WILBUR
10805 NORTH 63RD DRIVE
GLENDALE AZ 85304

ISELA DE
3200 WEST MONTE VISTA ROAD
PHOENIX AZ 85009

JULIANA SMITH
9227 EAST CAROL AVENUE
MESA AZ 85208

ERICA TRINIDAD
7510 SOUTH CORDELIA AVENUE
TUCSON AZ 85746

NOORA ALOBAIDI
13933 N 135TH DR
SURPRISE AZ 85379

TITAN SOLAR POWER AZ, INC.

ISRAEL ESTRADA
38416 WEST WILLETTA STREET
TONOPAH AZ 85354

SAYED KABIR
7244 WEST SAINT CATHERINE AVENUE
LAVEEN AZ 85339

YAVIN CRANSHAW
4454 WEST PIUTE AVENUE
GLENDALE AZ 85308

DANIEL FERNANDEZ
517 EAST CORRAL STREET
AVONDALE AZ 85323

ALFREDO NAVA
25687 WEST SAINT JAMES AVENUE
BUCKEYE AZ 85326

ARLEN SPATZ
15959 WEST SHANGRI LA ROAD
SURPRISE AZ 85379

DAVID AGUILAR
12354 W CAMPBELL AVENUE
AVONDALE AZ 85392

DENISE BEGAY
8317 WEST SUPERIOR AVENUE
TOLLESON AZ 85353

ELENORAH ADAMS
3903 NORTH BROOKLYN DR
BUCKEYE AZ 85396

ZACHARY SPAIN
3018 WEST BUTLER DRIVE
PHOENIX AZ 85051

MARCELLA QUINONEZ
6918 WEST LEWIS AVENUE
PHOENIX AZ 85035

LUIS VELASQUEZ

TITAN SOLAR POWER AZ, INC.

8039 WEST MINNEZONA AVENUE
PHOENIX AZ 85033

MARIO SALINAS
7521 WEST PORTUGAL PLACE
TUCSON AZ 85757

GREGORIO TORRES
2969 WEST 28TH PLACE
YUMA AZ 85365

RILEY FRANCE
3822 WEST 18TH LANE
YUMA AZ 85364

HECTOR CABRERA
2371 E ALIDA TRAIL
CASA GRANDE AZ 85194

DOUGLAS NELSON
2587 EAST SANTA ROSA DRIVE
GILBERT AZ 85234

MARGIE BARNETT
7364 EAST EASTVIEW DRIVE
TUCSON AZ 85710

JUSTIN FALK
154 WEST HILLSIDE STREET
MESA AZ 85201

KIMRA JOHNSON-BRENGLE
6062 W MILLAY ST
TUCSON AZ 85743

JIM GILLISPIE
5106 COLLEGE TRAILS DR
KINGMAN AZ 86409

MICHAEL HART
10379 SOUTH GWEN DE FORTUNA CIRC
YUMA AZ 85367

CHARMAINE WALLACE
1338 SOUTH 10TH AVENUE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

ROLAND SAAVEDRA
8577 WEST MAGPIE PLACE
TUCSON AZ 85757

ABRAHAM LANDIN
3629 WEST PORTLAND STREET
PHOENIX AZ 85009

SAM ADOLFO HERNANDEZ
4609 W WETHERSFIELD RD
GLENDALE AZ 85304

BENJAMIN WEGERT
11012 EAST ABILENE AVENUE
MESA AZ 85208

KATIE HAWKES
4234 EAST YOWY STREET
PHOENIX AZ 85044

ARTURO DELATORRE
9432 WEST SAN MIGUEL AVENUE
GLENDALE AZ 85305

JASON BIEGLER
30137 WEST FLOWER STREET
BUCKEYE AZ 85396

SOCORRO TERRIQUEZ
422 SOUTH BINGHAM DRIVE
SOMERTON AZ 85350

MAGDELENA COLLINS
4148 WEST VILLA MARIA DRIVE
GLENDALE AZ 85308

JUDY VANPORTFLIET
11409 EAST 36TH STREET
YUMA AZ 85367

ANDRES VALLEJOS
5008 S SILVER SANDS DR
FORT MOHAVE AZ 86426

LARRY BASSETT

TITAN SOLAR POWER AZ, INC.

713 WEST SHERWOOD DRIVE
PAYSON AZ 85541

ALYSSA YANEZ
3362 EAST 23RD STREET
TUCSON AZ 85713

CHRISTOPHER MARLOW
2727 EAST DAVIS ROAD
SAHUARITA AZ 85629

CESAR ROMAN VALDEZ
5737 WEST FAIRMOUNT AVENUE
PHOENIX AZ 85031

VANESSA BROWN
3292 EAST BAGDAD ROAD
QUEEN CREEK AZ 85143

STEPHANE JOHNSON
9526 WEST ENCINAS LANE
TOLLESON AZ 85353

DAVID LLOYD
11201 NORTH EL MIRAGE ROAD #737
EL MIRAGE AZ 85335

MARIA AHUMADA
2731 E ALMERIA RD
PHOENIX AZ 85008

GARY PETTIT
22848 EAST INDIANA AVENUE
QUEEN CREEK AZ 85142

JEFFREY GROW
2150 EAST FAIRVIEW STREET
CHANDLER AZ 85225

JERROD BECK
722 NORTH EL DORADO DRIVE
GILBERT AZ 85233

DAVID SWEENEY
15890 SOUTH 183RD DRIVE
GOODYEAR AZ 85338

TITAN SOLAR POWER AZ, INC.

CHARLENE SPOEHR
1521 WEST ROSEMONTE DRIVE
PHOENIX AZ 85027

JENNIFER BURGETT
8163 S MOUNTAIN AIR LANE
GOLD CANYON AZ 85118

CAROL SHEAR
212 EAST CEDAR LANE
PAYSON AZ 85541

ROBERT PARKS
3115 S VAUGHN DR
TUCSON AZ 85730

NATHAN RIVERA
1780 WEST 26TH DRIVE
YUMA AZ 85364

DEAN OAKES
5750 S CALLE SEDILLOS
HEREFORD AZ 85615

THOMAS ROSHECK
904 SOUTH 9TH AVENUE
YUMA AZ 85364

SHIRLEY VASQUEZ
3923 EAST NICOLE AVENUE
KINGMAN AZ 86409

DENNIS ADAMS
747 EAST RUBY DRIVE
CASA GRANDE AZ 85122

TRISTAN & RACHEL PETRICCA
5010 E SIERRA SUNSET TRAIL
CAVE CREEK AZ 85331

EDGAR OCHOA
41612 NORTH RANCH DRIVE
SAN TAN VALLEY AZ 85140

ELIZABETH MAGUIRE

TITAN SOLAR POWER AZ, INC.

4813 W YOOSOONI DR
PHOENIX AZ 85087

CHARLES BUHR
8101 N 105TH LN
PEORIA AZ 85345

MARION ALLEN
12125 NORTH 151ST DRIVE
SURPRISE AZ 85379

CRAIG OLIVER
30087 WEST INDIANOLA AVENUE
BUCKEYE AZ 85396

JAY RAWLINGS
19955 NORTH 78TH LANE
GLENDALE AZ 85308

TANNER HONEYCUTT
330 W KELSO ST
TUCSON AZ 85705

DANIEL MARTINEZ
11111 W GEORGIA AVE
YOUNGTOWN AZ 85363

KIAN BRIDGETT
8738 E STONE MEADOW CIR
TUCSON AZ 85730

PATRICIA SCIORTINO
17226 WEST WHISPERING WIND DRIVE
SURPRISE AZ 85387

THERESA KORPI
7461 NORTH BOGERT PLACE
TUCSON AZ 85741

LILJANA GJOZENELI
947 WEST MADERO AVENUE
MESA AZ 85210

TRISTAN GRAFF
2344 SOUTH DAVIS CIRCLE
MESA AZ 85210

TITAN SOLAR POWER AZ, INC.

KAREN CARTER
10508 WEST SOUTHERN AVENUE
TOLLESON AZ 85353

TIMOTHY CHRISTENSEN
3687 EAST LEAH LANE
GILBERT AZ 85234

EVONNE DURDOVIC
6195 EAST 43RD LANE
YUMA AZ 85365

MONICA HARGROVE
11959 WEST OVERLIN LANE
AVONDALE AZ 85323

TANNER GEMPERLE
1204 SOUTH ARROYA CIRCLE
MESA AZ 85206

ERICA PERSCHKE
4614 EAST CHARLESTON AVENUE
PHOENIX AZ 85032

BEVERLY LEONARD
11571 COYOTE WASH STREET
WELLTON AZ 85356

AVA THOMPSON
1335 EAST BROADMOR DRIVE
TEMPE AZ 85282

ANA GARCIA
764 W FLOWER STREET
SOMERTON AZ 85350

ERIC NELSON
11413 EAST 34TH STREET
YUMA AZ 85367

ROBERT OWEN
306 EAST BONITA STREET
PAYSON AZ 85541

JESUS C VALENZUELA

TITAN SOLAR POWER AZ, INC.

2799 WEST ROSALYNN PLACE
TUCSON AZ 85705

JOHN TEBO
34981 NORTH OPEN RANGE DRIVE
SAN TAN VALLEY AZ 85142

CECILIA SILVA
5820 SOUTH FAIROAKS AVENUE
TUCSON AZ 85706

ROBIN LETOFSKY
1850 SOUTH PAPAGO DRIVE
APACHE JUNCTION AZ 85120

FRANK VALLEJO
355 SOUTH PORTER AVENUE
TUCSON AZ 85710

DANIEL RODRIGUEZ
18876 EAST CARRIAGE WAY
QUEEN CREEK AZ 85142

CHRISTOPHER FRELKE
2011 NORTH 26TH CIRCLE
MESA AZ 85213

TYLER COROLIS
36604 EAST ASTURIAN VALLEY WAY
QUEEN CREEK AZ 85143

KARA STRIBLING
30162 NORTH 71ST AVENUE
PEORIA AZ 85383

JULIO PEREZ
4315 WEST 14TH PLACE
YUMA AZ 85364

DAVID HERR
3789 EAST LEAH LANE
GILBERT AZ 85234

DOYEL CHANCEY
10519 WEST AVALON DRIVE
AVONDALE AZ 85392

TITAN SOLAR POWER AZ, INC.

NICHOLAS STRUZIK
3080 EAST DESERT BROOM PLACE
CHANDLER AZ 85286

DERIK READE
2372 EAST KESLER LANE
CHANDLER AZ 85225

PEGGY CLEMENS
3863 SOUTH BRIDAL VAIL DRIVE
GILBERT AZ 85297

SHAWN HANKS
2019 EAST PARK AVENUE
GILBERT AZ 85234

TRACY TINGUE
3123 SOUTH 99TH CIRCLE
MESA AZ 85212

KEN FLOREY
1694 SOUTH MYSTERY CANYON DRIVE
BENSON AZ 85602

KENNETH LAW
3033 EAST VAUGHN AVENUE
GILBERT AZ 85234

WILLIAM JIMRO
1893 EAST FLINTLOCK WAY
CHANDLER AZ 85286

JESS GUTIERREZ
412 COCHISE LANE
BISBEE AZ 85603

JENNIFER EMETT
1424 PARADISE LANE
BULLHEAD CITY AZ 86442

GEMA GONZALEZ
2918 SOUTH 18TH AVENUE
YUMA AZ 85364

REBECCA MASON

TITAN SOLAR POWER AZ, INC.

11202 NORTH 34TH AVENUE
PHOENIX AZ 85029

CAMERON LINK
197 WAYFARER LANE
LAKE HAVASU CITY AZ 86403

ADAM DOLAN
10034 E CHIVA FALLS TRAIL
TUCSON AZ 85747

MICHAEL HARNDEN
2850 PONY DRIVE
LAKE HAVASU CITY AZ 86406

ROBERT LEIVISKA
11269 EAST 38TH PLACE
YUMA AZ 85367

MATTHEW WARING
12678 EAST DAYBREAK STREET
YUMA AZ 85367

DAVID KELLER
22819 NORTH WAGON WHEEL DRIVE
SUN CITY WEST AZ 85375

CARMEN SALVO
9034 EAST BERKSHIRE CIR
TUCSON AZ 85710

BENJAMIN SCOTT
11721 EAST 27TH PLACE
YUMA AZ 85367

GEORGIANNA HAPSBURG
1015 CLEARWATER COURT
LAKE HAVASU CITY AZ 86406

ASHLEY HERNANDEZ
465 WEST GRANTHAM STREET
VAIL AZ 85641

JESSICA CHAVARRIA
8717 WEST WHYMAN AVENUE
TOLLESON AZ 85353

TITAN SOLAR POWER AZ, INC.

SARAI RODRIGUEZ
9907 WEST TRUMBULL ROAD
TOLLESON AZ 85353

SHANE KELLEY
3295 CHEMEHUEVI BOULEVARD
LAKE HAVASU CITY AZ 86406

MICHELLE MARQUEZ
1255 WEST ELLIS STREET
MESA AZ 85201

JOSE SCHIENEMAN
1881 S. CARRIAGE LN.
CHANDLER AZ 85286

KENNETH BLANNER
831 WEST HOLLY DRIVE
YUMA AZ 85364

ANTHONY MAYS
5951 EAST 23RD STREET
TUCSON AZ 85711

GENE MATEJOVSKY
16235 WEST CINNABAR AVENUE
TUCSON AZ 85736

BETTY ECKROTH
5312 WEST COUNTRY GABLES DRIVE
GLENDALE AZ 85306

JESUS PEREZ
2335 WEST AVALON DRIVE
PHOENIX AZ 85015

MOLLY HARGIS
737 NORTH 96TH STREET
MESA AZ 85207

JUAN CUEN
514 E RANDY ST
AVONDALE AZ 85323

GARY ZEIDLER

TITAN SOLAR POWER AZ, INC.

13207 NORTH LAKEFOREST DRIVE
SUN CITY AZ 85351

LEW SANDERS
11062 WEST 110TH PLACE COURT
TOLLESON AZ 85353

LOUISE BENEDETTO
6237 WEST NANCY ROAD
GLENDALE AZ 85306

JEREMY HATFIELD
5628 NORTH 190TH DRIVE
LITCHFIELD PARK AZ 85340

CINDY MANRING
8464 EAST PORTOBELLO AVENUE
MESA AZ 85212

ALAN DUDERSTADT
10910 WEST EL CAPITAN CIRCLE
SUN CITY AZ 85351

ALEX METZGER
1831 SOUTH ESSEX CIRCLE
MESA AZ 85209

RICHARD TOMS
1820 EAST HALE STREET
MESA AZ 85203

ALLISON SMITH
9637 EAST TUPELO AVENUE
MESA AZ 85212

ETHAN SCHOCH
7144 OLLA AVENUE
MESA AZ 85212

BREANNA KOERTGE
7223 EAST ONZA AVENUE
MESA AZ 85212

DANIEL STRATFORD
7103 OLLA AVENUE
MESA AZ 85212

TITAN SOLAR POWER AZ, INC.

ELIZABETH OROPEZA
3224 NORTH 374TH AVENUE
TONOPAH AZ 85354

ADAM CHLUP
3540 WEST CAMINO DE TALIA
TUCSON AZ 85741

MICHELLE MEDINA
8289 WEST REDSHANK DRIVE
TUCSON AZ 85757

DANIEL MARTINEZ
211 EAST 6TH AVENUE
BUCKEYE AZ 85326

STEVEN DRURY, PATRICIA DRURY
2111 EAST MANHATTON DRIVE
TEMPE AZ 85282

MICHAEL UZUMETA
17020 WEST CALLE RODOLFO
MARANA AZ 85653

ANTHONY CASTRO
11009 EAST ABILENE AVENUE
MESA AZ 85208

KRISTOPHER TRUAX
4029 W BLUEFIELD AVE
GLENDALE AZ 85308

JASON TURNQUIST
1275 EAST MANHATTON DRIVE
TEMPE AZ 85282

DANNY THOMAS
13208 NORTH 20TH STREET
PHOENIX AZ 85022

EILEEN KANIA
24846 NORTH 172ND LANE
SURPRISE AZ 85387

SHERRY EDWARD

TITAN SOLAR POWER AZ, INC.

13320 SOUTH ORLANDO ROAD
YUMA AZ 85365

REBECCA JAPP
730 EAST 26TH PLACE
YUMA AZ 85365

TERRI LEWIS
8032 SOUTH LENNOX LANE
TUCSON AZ 85747

MONTY MOOSE
503 WEST YELLOW WOOD AVENUE
SAN TAN VALLEY AZ 85140

RICHARD SILVA
23546 N 161ST AVE
SURPRISE AZ 85387

INOCENCIO GUEVERA
8520 WEST HAZELWOOD STREET
PHOENIX AZ 85037

AMANDA GASTELUM
3070 SOUTH FAIRCHILD AVENUE
YUMA AZ 85365

ERIK R GONZALEZ
4355 EAST LYNNE LANE
PHOENIX AZ 85042

SHANNON KELLEY
3235 NORTH LAINEY LANE
BUCKEYE AZ 85396

MARY TURNER
10736 EAST 34TH PLACE
YUMA AZ 85365

LUIS ALBERTO VARGAS
5604 NORTH 72ND AVENUE
GLENDALE AZ 85303

JIMMY SERRANO
1064 WEST 6TH AVENUE
APACHE JUNCTION AZ 85120

TITAN SOLAR POWER AZ, INC.

COREY ROBERTS
863 WEST KIVA AVENUE
MESA AZ 85210

JUAN ALCANTAR
25777 WEST PLEASANT LANE
BUCKEYE AZ 85326

SHELLY FLORES
1744 EAST GLADE AVENUE
MESA AZ 85204

SHIRLEY FREDERICK
17489 WESTWARD DR
YARNELL AZ 85362

MARCO SOLIS
10539 EAST 34TH PLACE
YUMA AZ 85365

JARED BLANCHARD
3308 EAST CARMEL AVENUE
MESA AZ 85204

MARK LASHBROOK
1562 SOUTH DESERT VIEW PLACE
APACHE JUNCTION AZ 85120

MARC MILOSEVICH
9828 NORTH WHIPPLE DRIVE
KINGMAN AZ 86401

AUDRA HERRERA
1864 WEST SAXONY ROAD
TUCSON AZ 85713

WALTER GREENER
1953 DALE EVANS WAY
KINGMAN AZ 86409

CHARLENE MCDOWELL
14378 EAST 28TH PLACE
YUMA AZ 85367

PEDRO CARILLO

TITAN SOLAR POWER AZ, INC.

2333 NORTH 70TH DRIVE
PHOENIX AZ 85035

BRENNA BENNETT
4408 NORTH 49TH AVENUE
PHOENIX AZ 85031

VIVIOAN MESSI
7582 KINNISON WASH LOOP
TUCSON AZ 85730

VIANEY PLASCENCIA
19244 W ADAMS ST
BUCKEYE AZ 85326

KIRBY COX
11481 EAST 38TH LANE
YUMA AZ 85367

TERESA GARCIA
522 EAST HILL DRIVE
AVONDALE AZ 85323

FRANCISCA MACIEL
5773 EAST FARMSTEAD DRIVE
TUCSON AZ 85756

OLIVIA MARIE LOZANO
6116 EAST BRAMBLE STREET
TUCSON AZ 85756

RICKY CANO
4016 SOUTH 82ND LN
TOLLESON AZ 85353

MARY WOODWARD
10142 SOUTH WINTER AVENUE
YUMA AZ 85365

JASLYN ANDERSON
20877 EAST MAYBERRY ROAD
QUEEN CREEK AZ 85142

VALERIE HINSON
3343 CANYON VIEW DRIVE
PARKER AZ 85344

TITAN SOLAR POWER AZ, INC.

ROBIN HIGGINS
2131 NORTH SHANNON WAY
MESA AZ 85215

SALVADOR HUERTA
18502 WEST ROOSEVELT STREET
GOODYEAR AZ 85338

ALEX MONTOYA
1655 WEST 13TH STREET
YUMA AZ 85364

BRYAN KING
8686 EAST 38TH PLACE
YUMA AZ 85365

CODY REHRER
39829 NORTH RIVER BEND ROAD
NEW RIVER AZ 85086

ANITA GAIE
12171 WEST RIVERSIDE AVENUE
TOLLESON AZ 85353

JON WILLIS
4634 S FLARE
MESA AZ 85212

DAYTON HICKSON
804 WEST SHERWOOD DRIVE
PAYSON AZ 85541

FRED BALDRIDGE
19022 W SAN MIGUEL AVE
LITCHFIELD PARK AZ 85340

ROBERTO LUNA
10781 W MONACO BLVD
ARIZONA CITY AZ 85123

SUSAN WEBB
91 EAST JOSEPH WAY
GILBERT AZ 85295

LIDIA QUIROZ

TITAN SOLAR POWER AZ, INC.

828 WEST CALLE SUCRE
SAHUARITA AZ 85629

PERRY SCOTT
10957 EAST STORIA AVENUE
MESA AZ 85212

DYLAN BUNO
2858 WEST MINERAL BUTTE DRIVE
SAN TAN VALLEY AZ 85142

ERNESTO AMADOR
1925 WEST DONNY BROOK ROAD
TUCSON AZ 85713

GENEVE CANEZ
8146 N 110TH DR
PEORIA AZ 85345

DIANE ARCHIE
3425 EAST CLAXTON AVENUE
GILBERT AZ 85297

MATTHEW GOMES
4651 WEST TOLEDO STREET
CHANDLER AZ 85226

JUDITH SURGENOR
5498 WEST RED RACER DRIVE
TUCSON AZ 85742

SERGIO GAMINO
11265 SOUTH SWAN HAVEN PLACE
TUCSON AZ 85756

MARIA VASQUEZ
2211 EAST BURGESS LANE
PHOENIX AZ 85042

PAUL GAMBLING
5079 30TH PLACE
YUMA AZ 85365

PAUL AFFELDT
820 W LONGHORN RD
PAYSON AZ 85541

TITAN SOLAR POWER AZ, INC.

SALVADOR HERNANDEZ
308 WEST 29TH STREET
TUCSON AZ 85713

SESARIA WITKIEWICZ
3949 WEST WILLETTA STREET
PHOENIX AZ 85009

BENJAMIN SMITH
8567 WEST ANDREA DRIVE
PEORIA AZ 85383

CARMEN GONZALEZ
6556 S PLACITA NARANJA
TUCSON AZ 85757

AUGUSTINE AGUILAR
311 WEST MADDEN DRIVE
AVONDALE AZ 85323

TABER J. SIMPSON
11565 EAST VÍA SALIDA
YUMA AZ 85367

JAMES SHOEMAKER
684 EAST WILEY WAY
CASA GRANDE AZ 85122

TRAVIS NELSON
2152 E HUTCH STREET
FORT MOHAVE AZ 86426

STEPHEN GARCIA
581 WEST ENCHANTED DESERT DRIVE
CASA GRANDE AZ 85122

MARTIN PECK
16126 WEST PRICKLY PEAR TRAIL
SURPRISE AZ 85387

YENICE TORIBIO
611 SOUTH 1ST STREET
AVONDALE AZ 85323

NICHOLAS DYLEWSKY

TITAN SOLAR POWER AZ, INC.

17437 WEST SELDON LANE
WADDELL AZ 85355

BRANDON REESER
4169 EAST WATERMAN COURT
GILBERT AZ 85297

DANIEL FOSTER
15251 WEST BADEN STREET
GOODYEAR AZ 85338

DEBRA EGAN
10294 S FAIRWAY LANE
YUMA AZ 85367

JAMIE PHILLIPS
847 EAST DEL RIO STREET
GILBERT AZ 85295

ANTHONY YAGOVANE
3132 EAST CAMINO STREET
MESA AZ 85213

COLE MARVIN
11066 EAST RAVENNA AVENUE
MESA AZ 85212

JEREMIAH CERDA
357 EAST CAMINO RANCHO REDONDO
SAHUARITA AZ 85629

TATIANA WIDMAIER
7153 NORTH 125TH DR
GLENDALE AZ 85307

KEGAN MILLER
19431 NORTH 67TH DRIVE
GLENDALE AZ 85308

GLEN COHEN
2219 SOUTH SAILORS WAY
GILBERT AZ 85295

DAVE DOWNING
3904 EAST LEAH COURT
GILBERT AZ 85234

TITAN SOLAR POWER AZ, INC.

DALTON THOMAS
382 SOUTH 151ST AVENUE
GOODYEAR AZ 85338

JOSE QUIRINO
14244 WEST INDIANOLA AVENUE
GOODYEAR AZ 85395

TAMMEY ZYGIEL
1462 SOUTH 33RD DRIVE
YUMA AZ 85364

LORALYNN OLIVAREZ
1466 NORTH PARSELL CIRCLE
MESA AZ 85203

REBECCA HAWLEY
614 WEST 12TH STREET
TEMPE AZ 85281

SERGIO FERNANDEZ
6142 EAST 40TH LANE
YUMA AZ 85365

LEONEL VALENZUELA
2204 W EDGEWOOD AVE
MESA AZ 85202

CHRISTOPHER RONQUILLO
14091 NORTH RIVER BRANCH TRAIL
MARANA AZ 85658

JUAN CARLOS TAPIA
8319 WEST GLENROSA AVENUE
PHOENIX AZ 85037

JASON PATRONE
669 EAST ESTRELLA DRIVE
CHANDLER AZ 85225

YITZCHAK GROSSMAN
1594 EAST RACINE DRIVE
CASA GRANDE AZ 85122

MARY JOHNSON

TITAN SOLAR POWER AZ, INC.

11399 EAST 37TH LANE
YUMA AZ 85367

ABRAHAM GARCIA
3575 WEST 15TH LANE
YUMA AZ 85364

DANIEL SCHMEICHEL
12656 EAST 45TH STREET
YUMA AZ 85367

BRIAN SULLIVAN
8984 WEST TUCKEY LANE
GLENDALE AZ 85305

KIMBERLY ROSS
5533 EAST PIMA STREET
TUCSON AZ 85712

CAROLINA VALDEZ
1263 EAST VINE AVENUE
MESA AZ 85204

SUE BARKER
712 NORTH DATE
MESA AZ 85201

MICHAEL KIRK
2923 EAST LELAND STREET
MESA AZ 85213

KIRK KUHL
1810 WEST SAWTOOTH WAY
QUEEN CREEK AZ 85142

LINDA OLIVER
2646 WEST RUTH ANN PLACE
TUCSON AZ 85713

ALLEN BRADY
1246 S HOBSON
MESA AZ 85204

ROBERT KENT
2063 EAST EVERGREEN STREET
MESA AZ 85213

TITAN SOLAR POWER AZ, INC.

TONIA GARCIA
2411 E CAMINO ST
MESA AZ 85213

ELIZABETH RAMIREZ
1988 W BRIANA WAY
SAN TAN VALLEY AZ 85142

KEVIN SMITH
627 EAST KAEL CIRCLE
MESA AZ 85203

KEVIN CLARK
2470 EAST ELGIN STREET
CHANDLER AZ 85225

CLAUDIA LUNA
18932 W LUKE AVE
LITCHFIELD PARK AZ 85340

GWENN BIHN
1843 EAST WINCHESTER PLACE
CHANDLER AZ 85286

BOBBY SHELTON
288 EAST SHEFFIELD COURT
GILBERT AZ 85296

JEREMY DAUGHERTY
7554 EAST POSADA AVENUE
MESA AZ 85212

SEAN SMOOT
13514 EAST DEL TIMBRE DRIVE
SCOTTSDALE AZ 85259

DIANA LEAL
2836 EAST MORENCI ROAD
QUEEN CREEK AZ 85143

KIM KELLEY
1729 TALC ROAD
BULLHEAD CITY AZ 86442

NAYENI GONZALEZ

TITAN SOLAR POWER AZ, INC.

3747 WEST BERRIDGE LANE
PHOENIX AZ 85019

JOSHUA JOHANNSEN
2941 NORTH 301ST DRIVE
BUCKEYE AZ 85396

SANDRA TROTTER
4340 NORTH BENTON STREET
KINGMAN AZ 86409

ERIC ZALAPA
878 LA JOLLA DRIVE
BULLHEAD CITY AZ 86442

VICTOR T AQUINO
4325 WEST DAKOTA STREET
TUCSON AZ 85746

NANCY MARSHALL
11250 EAST 39TH STREET
YUMA AZ 85367

KELLY CARR
5615 EAST HOLMES STREET
TUCSON AZ 85711

FRANCIA OLIVAS
4056 N TUTTLE AVE
TUCSON AZ 85705

RAELEE RASH
35323 AGUA CALIENTE RD
QUEEN CREEK AZ 85142

FRANK RINALDI
805 WEST ASH DRIVE
YUMA AZ 85364

WILLIAM BLIZZARD
6765 WEST BROWN STREET
PEORIA AZ 85345

DANIEL LOPEZ
2067 SOUTH 8TH AVENUE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

ANGELICA QUINTERO
2637 EAST CALLE JOYA DE VENTURA
TUCSON AZ 85706

JESUS AND MARIA GARCIA
1452 EAST SAN FRANCISCO STREET
SAN LUIS AZ 85349

RYAN HOLDER
41327 W BRAVO DR
MARICOPA AZ 85138

KYLE AIKMAN
149 E PALOMINO WAY
SAN TAN VALLEY AZ 85143

DONNA CLEMENTS
4719 E GLENCOVE ST
MESA AZ 85205

DANIEL ADAMI
2932 EAST PAGE AVENUE
GILBERT AZ 85234

MARY ALLEN
3319 APACHE DRIVE
OVERGAARD AZ 85933

CARLOS SOLANO
7018 S LUNDY DR
TUCSON AZ 85756

DONNA VAUGHAN
7012 W MARY JANE LN
PEORIA AZ 85382

ROBERT WATERSON
2901 MCCULLOCH BOULEVARD NORTH
LAKE HAVASU CITY AZ 86403

MIRANDA CULPEPPER
1549 WEST IMPALA AVENUE
MESA AZ 85202

JOSE JUAN ALVARADO

TITAN SOLAR POWER AZ, INC.

2720 WEST DONLEY ROAD
SOMERTON AZ 85350

MICHAEL SODER
4670 WEST VISTA DEL SANTA RITA
AMADO AZ 85645

LARRY BONNER
21418 NORTH 124TH AVENUE
SUN CITY WEST AZ 85375

PERLA ESPARZA
929 EAST 25TH STREET
YUMA AZ 85365

RUCELLE MURPHY
2310 LILLIE AVE
KINGMAN AZ 86401

SERGIO VELASQUEZ
26 NORTHWEST KAYETAN DRIVE
SIERRA VISTA AZ 85635

MARGARET FLORES
321 EAST HARWELL ROAD
GILBERT AZ 85234

DEANN CAMERON
3958 EAST BAYWOOD AVENUE
MESA AZ 85206

RICHARD MEYERS
7036 SOUTH PORTUGAL AVENUE
TUCSON AZ 85757

STEVE HAUPTLI, TAWN HAUPTLI
2235 EAST BARBARITA AVENUE
GILBERT AZ 85234

MICHAEL BARNEY
337 EAST CLAIRIDGE DRIVE
QUEEN CREEK AZ 85143

RICHARD MCKINLEY
29978 NORTH SEDONA PLACE
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

RAYMOND MIRANDA
916 ESTRELLA LANE
YUMA AZ 85365

BRIAN MONK
17457 NORTH 54TH AVENUE
GLENDALE AZ 85308

SHIRLEY ELLIS
25986 N 96TH AVE
PEORIA AZ 85383

JOSE G RIVERA
4126 WEST 17TH STREET
YUMA AZ 85364

KIM NORTON
10809 GILA MOUNTAIN DRIVE
YUMA AZ 85367

JESUS GARCIA
1672 CITRUS LOOP
YUMA AZ 85364

VERONICA RAMIREZ
323 EAST KINDERMAN DRIVE
AVONDALE AZ 85323

GEORGIA LANN
7817 N TOYA VISTA DR
PAYSON AZ 85541

SILVESTRE GONZALEZ
1728 WEST 25TH STREET
YUMA AZ 85364

MANUEL GOMEZ
11937 WEST ASH STREET
EL MIRAGE AZ 85335

JOHN ASMUS
12852 E SUNDODGER RANCH RD
PARKS AZ 86018

KRISTIN HELTON

TITAN SOLAR POWER AZ, INC.

21280 EAST DOMINGO ROAD
QUEEN CREEK AZ 85142

RICHARD MILLER
3013 SOUTH MINNEOLA AVENUE
YUMA AZ 85365

CARTER TATUM
7641 CABALLERO ROAD
PAYSON AZ 85541

NATHAN JUDSON
2158 WEST DIXON STREET
MESA AZ 85201

LINDA SLAWSON
7531 EAST HAZELWOOD STREET
SCOTTSDALE AZ 85251

ORVILLE PIERCE
2207 SOUTH MADISON AVENUE
YUMA AZ 85364

ARIEL LIVOVICH
2571 WEST TEMPLE STREET
CHANDLER AZ 85224

DEBORAH CORELLA
1820 EAST INVERNESS AVENUE
MESA AZ 85204

CHERYL COSTELLO
1110 SOUTH SYCAMORE CIRCLE
PAYSON AZ 85541

MARK JOSE
3828 NORTH 21ST AVENUE
PHOENIX AZ 85015

PETER DEZRICK
7265 EAST 19TH STREET
TUCSON AZ 85710

JOSHUA GLAZIER
2355 E. CARVER AVE.
KINGMAN AZ 86409

TITAN SOLAR POWER AZ, INC.

CATHERINE COUSINEAU
3768 EAST POTTER AVENUE
KINGMAN AZ 86409

SHARON BATTAGLINI
5350 NORTH MESQUITE BOSQUE WAY
TUCSON AZ 85704

BROCK CARLSON
4833 NORTH BLACKHAWK DRIVE
KINGMAN AZ 86401

DANIEL SERNA
7934 WEST MONTEROSA STREET
PHOENIX AZ 85033

BRIAN HAYES
6805 SOUTH AQUILINE DRIVE
TUCSON AZ 85756

JOHN TORRES
7193 SOUTH PROVIDENCE DRIVE
TUCSON AZ 85757

ESTEVAN MARTINEZ
1462 WEST ROGER ROAD
TUCSON AZ 85705

ANA OREGEL
670 W DESERT GLEN DR
SAN TAN VALLEY AZ 85143

DAVID EAKER
37280 BIG BEND RD
QUEEN CREEK AZ 85140

JUSTIN MORETA
2649 W GOLD MINE WAY
QUEEN CREEK AZ 85142

ELIZABETH CORONADO
5165 EAST SHADOW LANE
QUEEN CREEK AZ 85140

ARTHER & HANNAH EISENBACH

TITAN SOLAR POWER AZ, INC.

4639 EAST TIMBERLINE ROAD
GILBERT AZ 85297

DANIELLE SMITH
1709 SOUTH CITRUS COVE
MESA AZ 85204

KARIME VELASCO
13905 E CANYON FAIRWAY TR
VAIL AZ 85641

REGINALD FLETCHER
9505 SOUTH 46TH DRIVE
PHOENIX AZ 85339

KARLA A FIMBRES
1379 WEST EL RIO DRIVE
TUCSON AZ 85745

SAM COOK
11261 EAST 39TH STREET
YUMA AZ 85367

MERCEDES VALENZUELA
404 E 6TH ST
ELOY AZ 85131

THOMAS TRASK
3051 SOUTH EASTVIEW AVENUE
TUCSON AZ 85730

TERRI COHEN
13822 EAST 47TH LANE
YUMA AZ 85367

JAMES LEMASTER
29715 N 19TH LN
PHOENIX AZ 85085

JOHN KASEE
1751 EAST COUNTY 15TH STREET
YUMA AZ 85365

CECILIO HERNANDEZ
3017 WEST 17TH STREET
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

JOSE PEDROZA
2710 SOUTH 125TH AVENUE
AVONDALE AZ 85323

CORLISS WRESSELL
13408 54TH DRIVE
YUMA AZ 85367

MARGARET KRAH
32194 N 127TH DR
PEORIA AZ 85383

CHARLIE DEHART
1001 RIVALRY COURT
CHINO VALLEY AZ 86323

MAH MOORE
3227 EAST FARMDALE AVENUE
MESA AZ 85204

RANDY NAEVE
20985 WEST HILLCREST BOULEVARD
BUCKEYE AZ 85396

ROBERT RIDLEY
11526 WEST MOUNTAIN LION COURT
SURPRISE AZ 85378

VICTOR RAMIREZ
712 EAST EDISON AVENUE
BUCKEYE AZ 85326

JAYLYN MILLER
17844 WEST DALEY LANE
SURPRISE AZ 85387

GABRIEL JENKINS
519W 11TH ST
CASA GRANDE AZ 85122

EMILIO LEYVA
2523 E BOISE ST
MESA AZ 85213

DEXTER YANAS

TITAN SOLAR POWER AZ, INC.

15180 SOUTH CAPISTRANO ROAD
ARIZONA CITY AZ 85123

EDDIE SANCHEZ
742 WEST MONTANA STREET
TUCSON AZ 85706

FANUEL NYANSOSHI
12550 WEST BOHNE STREET
AVONDALE AZ 85323

CHRIS WALKER
1805 SOUTH PINO CIRCLE
APACHE JUNCTION AZ 85120

TERRY FREDERICK
6571 SOUTH 4 PEAKS PLACE
CHANDLER AZ 85249

CARL LIEBEL
9430 WEST LONE COUGAR WAY
TUCSON AZ 85653

DENISE STOUT
27 SOUTH TIAGO DRIVE
GILBERT AZ 85233

JOSEPH THRASHER
4646 WEST ORCHID LANE
CHANDLER AZ 85226

WILLIAM BASSETT
12362 EAST 39TH WAY
YUMA AZ 85367

KEVIN RAUTER
18007 NORTH 66TH WAY
PHOENIX AZ 85054

ELISA MARUSICH
3090 NORTH CARDI AVENUE
TUCSON AZ 85716

PEDRO DOMINGUEZ
5807 WEST MONTE VISTA ROAD
PHOENIX AZ 85035

TITAN SOLAR POWER AZ, INC.

EDWARD CONTRERAS
4294 EAST MESQUITE DESERT TRAIL
TUCSON AZ 85706

KRISANT AGUILAR
3115 EAST 27TH STREET
TUCSON AZ 85713

RONALD LAIDLOW
6376 EAST CALLE HORA CERO
TUCSON AZ 85756

SALVADOR NUNEZ
957 S WHITE CALCITE ST
BENSON AZ 85602

DAYANA ROMERO
2937 WEST 2ND PLACE
YUMA AZ 85364

AYMEN ATTA
6784 WEST CITRUS WAY
GLENDALE AZ 85303

RUDY DIBENE
3304 RAUL GRIJALVA COURT
SAN LUIS AZ 85349

HAROLD COPENHAVER
7761 NORTH CROMWELL PLACE
TUCSON AZ 85741

MICHAEL HOSTETLER
2794 WEST SILVER CREEK LANE
SAN TAN VALLEY AZ 85142

JENNIFER DOIRON
1900 EAST COWBOY COVE TRAIL
QUEEN CREEK AZ 85143

GEORGE WHARTON
990 EAST RENEGADE TRAIL
SAN TAN VALLEY AZ 85143

SHELLY LAVENDER-OLSON

TITAN SOLAR POWER AZ, INC.

1814 E RENEGADE TRAIL
SAN TAN VALLEY AZ 85143

JOSEPH MANASSERI
911 WEST 15TH AVENUE
APACHE JUNCTION AZ 85120

JOHN ESTEPA
6163 EAST MINTON PLACE
MESA AZ 85215

AMANDA AGUILAR
1703 EAST WILDHORSE PLACE
CHANDLER AZ 85286

LUIS DURAN
3405 EAST ARIS DRIVE
GILBERT AZ 85298

KATRINA THURMAN
825 WEST POSADA AVENUE
MESA AZ 85210

WANDA FULLER
10022 EAST GLENCOVE CIRCLE
MESA AZ 85207-4811

KENNETH SHIELDS
205 EAST LIBERTY LANE
GILBERT AZ 85296

MICHAEL COLUCCIO
3670 EAST WAITE LANE
GILBERT AZ 85295

MICHELE DEY
1860 EAST INGLEWOOD STREET
MESA AZ 85203

ALFONSO GRANILLO
7723 WEST MULBERRY DRIVE
PHOENIX AZ 85033

JAVIER MARTINEZ
3612 WEST VERNON AVENUE
PHOENIX AZ 85009

TITAN SOLAR POWER AZ, INC.

MARISSA MCAFEE
4551 NORTH ORAIBI PLACE
TUCSON AZ 85749

REX HOUSE
714 N MANZANITA DR
PAYSON AZ 85541

LORNE HOGANSON
10722 SOUTH WILLIAMS AVENUE
YUMA AZ 85365

GLENN ROPER
2852 WEST GOLD DUST AVENUE
SAN TAN VALLEY AZ 85142

ROY QUEIPO
11190 EAST 27TH STREET
YUMA AZ 85367

CHRIS DONAHUE
2588 SOUTH POWELL ROAD
APACHE JUNCTION AZ 85119

DAMIAN PRUCKNIC
748 EAST ROSE MARIE LANE
PHOENIX AZ 85022

CESAR GONZALEZ
3072 WEST MONMOUTH STREET
TUCSON AZ 85742

SARAH MATSIKO
3960 EAST FLOWER STREET #40
TUCSON AZ 85712

CHASE CLIFFORD
1756 WEST 11TH AVENUE
APACHE JUNCTION AZ 85120

NORMALICIA ARELLANO
599 NORTH WASHINGTON STREET
CHANDLER AZ 85225

RICHARD ROSAS

TITAN SOLAR POWER AZ, INC.

15702 WEST JACKSON STREET
GOODYEAR AZ 85338

JAMIE GREGORY
11319 E ESCONDIDO AVE
MESA AZ 85208

JUAN GONZALES
5557 ALBERTA DRIVE
GLOBE AZ 85501

DENNIS MERRIFIELD
20739 EAST LONESOME LANE
BLACK CANYON CITY AZ 85324

ANDREW VAN
630 WEST CHAPAWEE TRAIL
SAN TAN VALLEY AZ 85143

LINDA QUEEN
35123 ASHLEY
TONOPAH AZ 85354

TOM DEVINE
11683 EAST MARIGOLD LANE
FLORENCE AZ 85132

COURTNEY INGRAM
6673 W ACAPULCO LN
GLENDALE AZ 85306

SEBASTIAN SENDAY
2866 E ALTA VISTA ST
TUCSON AZ 85716

JOSE AGUILAR
7124 S VICTOR DR
TUCSON AZ 85757

EDILYA PLASCENCIA
3041 CORONADO AVENUE
YUMA AZ 85364

STEPHEN HERNANDEZ
1060 SOUTH 13TH AVENUE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

ISABEL QUIJANO
9159 W SENITA BLOOM
MARANA AZ 85653

CYNTHIA KIMBLE
656 SOUTH PORTER STREET
GILBERT AZ 85296

HECTOR FLORES
1324 SOUTH THOMAS AVENUE
YUMA AZ 85364

MARIA WINGERTER
2902 EAST JOHN CABOT ROAD
PHOENIX AZ 85032

ERYKA ESTRADA
2909 E 9TH ST
DOUGLAS AZ 85607

JOCELYN PAWLICKI
3966 LINDSEY AVENUE
KINGMAN AZ 86409

MICHAEL MARTIN
11201 NORTH EL MIRAGE ROAD F35
EL MIRAGE AZ 85335

JAMES WILLIS
11381 EAST 38TH STREET
YUMA AZ 85367

RICHARD SPRINGER
18987 NORTH 264TH AVENUE
BUCKEYE AZ 85396

ANABEL HERNANDEZ
1823 NORTH 46TH AVENUE
PHOENIX AZ 85035

BRENDA CONTRERAS
9839 WEST BRADSHAW DRIVE
ARIZONA CITY AZ 85123

KIM SMITH

TITAN SOLAR POWER AZ, INC.

4790 NORTH ANTHONY AVENUE
KINGMAN AZ 86401

MICHAEL OROURKE
4291 EAST NEW MEXICO STREET
KINGMAN AZ 86401

VANESSA MERCADO
838 WEST WELDON AVENUE
PHOENIX AZ 85013

JOSEPH MOSELEY
13903 S ACAPULCO RD
ARIZONA CITY AZ 85123

MICHAEL AND KELLY LAMB
620 EMPRESS DRIVE
LAKE HAVASU CITY AZ 86403

LAURA LACOUNT
9315 WEST COOLIDGE STREET
PHOENIX AZ 85037

KIM THOMAS
17740 WEST CANTO BONITO LANE
SURPRISE AZ 85387

SERGIO NINO
596 W WHITE SANDS DR
SAN TAN VALLEY AZ 85140

NELLY TORIBIO
2543 NORTH KENNA PLACE
CASA GRANDE AZ 85122

BEN LEE
277 WEST CHAPAWEE TRAIL
SAN TAN VALLEY AZ 85143

CORY CSALA
3147 WEST SILVER CREEK DRIVE
QUEEN CREEK AZ 85142

PAUL BOND
28363 N QUARTZ ST
QUEEN CREEK AZ 85143

TITAN SOLAR POWER AZ, INC.

SHANNON MCKINLEY
29923 N SEDONA PL
SAN TAN VALLEY AZ 85143

MARIA ROSAS
10387 EAST MARIGOLD LANE
FLORENCE AZ 85132

CLEONIE HARRISON
366 WEST TENIA TRAIL
SAN TAN VALLEY AZ 85140

JUDY MOORE
13873 EAST 46TH STREET
YUMA AZ 85367

DON HOLLIS
17200 W BELL RD 353
SURPRISE AZ 85374

MARY FERGUSON
32800 SHANGRILA DRIVE
BLACK CANYON CITY AZ 85324

ANGELINA RUDNICK
1365 WEST 13TH STREET
YUMA AZ 85364

ELLAINA LOGACHO
1291 EAST MAKAYLA WAY
FLAGSTAFF AZ 86001

GABRIEL DEL
8163 EAST 35TH LANE
YUMA AZ 85365

MELISSA & ANTHONY AYTCHE
3513 NORTH 103RD DRIVE
AVONDALE AZ 85392

DENNIS HESS
4918 EAST ANDREW STREET
TUCSON AZ 85711

ROSANNA RODARTE

TITAN SOLAR POWER AZ, INC.

326 WEST KING ROAD
TUCSON AZ 85705

ALFREDO TUCKER
104 WEST CARNEY AVENUE
SUPERIOR AZ 85173

DELVIN AND KAREN TRIEDWASSER
2661 EAST LUNA VISTA
KINGMAN AZ 86409

ALICIA BURRELL
4014 EAST BRAE VOE WAY
QUEEN CREEK AZ 85140

ROSEMARY JORDAN
780 ACOMA BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86406

LANA HILL
11278 SOUTH CACTUS WREN LANE
YUMA AZ 85365

DENISE BOUNDS
3025 NORTH STEWART STREET
KINGMAN AZ 86401

BRIGITTE WALKER
11294 EAST 39TH STREET
YUMA AZ 85367

JASLINE GARCIA
2708 WEST GARFIELD STREET
PHOENIX AZ 85009

GUADALUPE SILVA
1211 E PIMA ST
PHOENIX AZ 85034

SHEILA BRENNAN
4870 N OLD W RD
KINGMAN AZ 86401

BROOKE HENRY
1393 W CROSSWINDS PL
ORO VALLEY AZ 85737

TITAN SOLAR POWER AZ, INC.

DAVID FLORENZ
7579 WEST MONTE LINDO
PEORIA AZ 85383

RAYMOND WEBER
1570 EAST PALO VERDE STREET
YUMA AZ 85365

ENRIQUE MORENO
4421 NORTH 67TH DRIVE
PHOENIX AZ 85033

MICHAEL NORQUIST
13404 54TH DRIVE
YUMA AZ 85367

EARL FERGUSON
21963 NORTH 260TH LANE
BUCKEYE AZ 85396

NICHOLAUS NEELY
14128 S SPRINGS LN
SPRING VALLEY AZ 86333

EVA BALTIERRA
466 MAIN ST
SUPERIOR AZ 85173

PEGGIE BROWN
11201 N EL MIRAGE RD. #F38
EL MIRAGE AZ 85335

JOSE BRAMBILA
10129 WEST HIGHLAND AVENUE
PHOENIX AZ 85037

MONICA MARTINEZ
17816 WEST JESSIE LANE
SURPRISE AZ 85387

JAMES CHARRON
36029 NORTH MIRANDESA DRIVE
QUEEN CREEK AZ 85143

SANDRA LORENZ

TITAN SOLAR POWER AZ, INC.

1691 EAST DUST DEVIL DRIVE
QUEEN CREEK AZ 85143

LUIS FUERTE
4202 EAST APOLLO ROAD
PHOENIX AZ 85042

TYSON BICKERSTAFF
548 WEST CHAPAWEE TRAIL
SAN TAN VALLEY AZ 85143

KATHRYN ADIS
59619 EAST HERON DRIVE
ORACLE AZ 85623

SYLVESTER JOHNSON
242 W SATINKA DR
SAN TAN VALLEY AZ 85140

ZACHERIAH HARPSTER
1612 WEST CURRY DRIVE
CHANDLER AZ 85224

TIFFANY WELCH
1269 EAST OMEGA DRIVE
SAN TAN VALLEY AZ 85143

CARISSA VALDIVIA
15838 WEST CARIBBEAN LANE
SURPRISE AZ 85379

STEVEN SLOAN
41206 NORTH SOAP BERRY STREET
SAN TAN VALLEY AZ 85140

JANE NICHOLS
360 WEST ROADRUNNER DRIVE
CHANDLER AZ 85286

VIRGINIA KUTA
10330 EAST IDAHO AVENUE
MESA AZ 85209

ANGELIQUE CHO
1363 WEST ROADRUNNER DRIVE
CHANDLER AZ 85286

TITAN SOLAR POWER AZ, INC.

BRIAN MCGRAW
2 WEST KALER DRIVE
PHOENIX AZ 85021

MICHAEL BLACKWELL
2503 E MENOR STRAVENUE
TUCSON AZ 85713

RAFAEL RESTO
2034 E SILVOSA ST
TUCSON AZ 85713

MA GUADALUPE ZEPEDA
482 SOUTH OLMO CIRCLE
APACHE JUNCTION AZ 85120

GILBERTO VALENZUELA
834 WEST CALLE FRANCITA
TUCSON AZ 85706

CHAD GOODWIN
20116 WEST MEDLOCK DRIVE
LITCHFIELD PARK AZ 85340

MICHAEL KEATOR
21217 EAST SUNSET DRIVE
QUEEN CREEK AZ 85142

ABEL VITE
7410 WEST GEORGIA AVENUE
GLENDALE AZ 85303

JAMES FREED
14335 WARREN DRIVE
YUMA AZ 85367

JAMES FISHER
55 EL DORADO AVENUE SOUTH
LAKE HAVASU CITY AZ 86403

LORETTA JENNINGS
1911 WEST WESCOTT DRIVE
PHOENIX AZ 85027

JUAN ESPINOZA

TITAN SOLAR POWER AZ, INC.

13156 WEST CROCUS DRIVE
SURPRISE AZ 85379

JOSE OTILIO HUGO PALMA
4742 NORTH 65TH AVENUE
PHOENIX AZ 85033

AARON PIERSON
2107 EAST HEARN ROAD
PHOENIX AZ 85022

ZULENA SALAZAR
1445 E SAN FRANCISCO STREET
SAN LUIS AZ 85336

SHAWN PERRINE
2001 SOUTH 48TH STREET
COOLIDGE AZ 85128

DANIEL SUTHERLAND
14846 E 55TH ST
YUMA AZ 85367

EDWARD CROWELL
200 W CALLE LECHO
GREEN VALLEY AZ 85622

ROBERTO JIMENEZ
239 WEST BELMONT RED CIRCLE
SAN TAN VALLEY AZ 85143

DULCE GARCIA
541 EAST HACIENDA DRIVE
YUMA AZ 85365

GARY BASTIAN
10284 EAST CLIFFROSE LANE
FLORENCE AZ 85132

JANET SWEENEY
24792 NORTH 171ST LANE
SURPRISE AZ 85387

ERIK CLAY
17808 W PINNACLE VISTA DR.
SURPRISE AZ 85387

TITAN SOLAR POWER AZ, INC.

OSCAR ELIZARRARAS
1560 SOUTH 36TH DRIVE
YUMA AZ 85364

KENNETH PETERS
17585 WEST ANDORA STREET
SURPRISE AZ 85388

MICHAEL HOLLAND
2639 NORTH BRICE
MESA AZ 85207

JEFFREY WALLIN
9532 WEST LAS PALMARITAS DRIVE
PEORIA AZ 85345

BOBBY THAXTON
1745 EAST MORELOS STREET
CHANDLER AZ 85225

SETH WAGGONER
601 WEST YELLOWSTONE WAY
CHANDLER AZ 85248

REBECCA GAINES-SHAW
3704 SOUTH 180TH LANE
GOODYEAR AZ 85338

CESAR RODELA
3709 WEST MISSOURI AVENUE
PHOENIX AZ 85019

RICH BAUMANN
11201 N EL MIRAGE ROAD #F102
EL MIRAGE AZ 85335

NORBETO SALINAS
12747 EAST 44TH DRIVE
YUMA AZ 85367

RAYMOND BELANGER
2501 W WICKENBURG WAY #182
WICKENBURG AZ 85390

MIGUEL SANDOVAL

TITAN SOLAR POWER AZ, INC.

4265 E CANADA STRAVENUE
TUCSON AZ 85706

DICK PALUBICKI
11201 NORTH EL MIRAGE ROAD #A41
EL MIRAGE AZ 85335

TINA COALTER
4031 WEST JULEP STREET
TUCSON AZ 85741

EVELYN TRONE
10732 EAST 34TH PLACE
YUMA AZ 85365

MARIA DOLORES BAUTISTA
2836 NORTH 49TH LANE
PHOENIX AZ 85035

KATHLEEN WEEKS
5358 E 26TH ST
TUCSON AZ 85711

KEN SWANSON
11201 NORTH EL MIRAGE ROAD A77
EL MIRAGE AZ 85335

HILTON & RHONDA ELLISON
3915 WEST WILLOW AVENUE
PHOENIX AZ 85029

PAUL BEHM
6640 EAST DAVID DRIVE
TUCSON AZ 85730

J FLETCHER
34557 NORTH MIRANDESA DRIVE
SAN TAN VALLEY AZ 85143

ERIN SANCHEZ
11745 EAST 25TH STREET
YUMA AZ 85367

JOSEPH MAZZA
1053 EAST DESERT ROSE TRAIL
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

DUEY LURA
943 E DESERT SPRINGS WAY
SAN TAN VALLEY AZ 85143

ANGELA CHAMBERS
305 E CANYON ROCK RD
QUEEN CREEK AZ 85143

STEVEN MITCHELL
10486 EAST WALLFLOWER LANE
FLORENCE AZ 85132

RUDY SHIELDS-ALVARADO
2494 WEST CODY STREET
APACHE JUNCTION AZ 85120

CARL GERKE
16407 N BOULDER DR
FOUNTAIN HILLS AZ 85268

LOGAN BROWN
3269 EAST CULLUMBER STREET
GILBERT AZ 85234

RICHARD PEDERSEN
2370 SOUTH APACHE DRIVE
APACHE JUNCTION AZ 85120

SARAH LATIMER
1826 S AMALIA AVE
TUCSON AZ 85713

MARY KAY JENKINS
11623 NORTH HACIENDA DRIVE
SUN CITY AZ 85351

NOLAN JOHNSON
9423 EAST FAIRWAY CIRCLE
MESA AZ 85207

GUILLERMO HERNANDEZ
30170 NORTH ROYAL OAK WAY
SAN TAN VALLEY AZ 85143

LOUIS PECK

TITAN SOLAR POWER AZ, INC.

644 E RED ROCK TRAIL
QUEEN CREEK AZ 85143

JOSHUA PHILLIPS
2711 WEST PATRICIA LANE
YUMA AZ 85365

VANNIA ESTRELLA
7610 NORTH MASSINGALE COURT
TUCSON AZ 85741

SIDNEY SUTER
614 PRESCOTT HEIGHTS DRIVE
PRESCOTT AZ 86301

SHAINA MERMIS
25566 WEST LYNNE LANE
BUCKEYE AZ 85326

JOHN VOSS
757 WEST CALLE VALENCIANA
SAHUARITA AZ 85629

JAIR HERNANDEZ
2819 SOUTH 74TH DRIVE
PHOENIX AZ 85043

ABRAM BALILES
726 SOUTH LEHIGH DRIVE
TUCSON AZ 85710

RICARDO BELTRAN
1570 KENNEDY LANE
SAN LUIS AZ 85349

DAVID COIL
19621 N 47TH DR
GLENDALE AZ 85308

CHRISTOPHER BALDWIN
1819 WEST DESERT SPRING WAY
SAN TAN VALLEY AZ 85142

RALPH MCCLOSKEY
2120 EAST MARSHALL AVENUE
PHOENIX AZ 85016

TITAN SOLAR POWER AZ, INC.

ROBERT TURNER
912 NORTH MATTERHORN ROAD
PAYSON AZ 85541

STEVEN KALLEVIG
28440 N SUNSET DR
QUEEN CREEK AZ 85143

FELIPE ARANCIBIA
3230 NORTH WOODBURNE DRIVE
CHANDLER AZ 85224

JIM RUSHING
33828 NORTH SANDSTONE DRIVE
QUEEN CREEK AZ 85143

SUE ALLEN SANDS
203 EAST SHERWOOD DRIVE
PAYSON AZ 85541

JESUS CERNA
302 SOUTH COLCORD ROAD
PAYSON AZ 85541

EDWARD CRIGER
17435 WEST BLUE SKY DRIVE
SURPRISE AZ 85387

JOYCE FARRIS
616 SOUTH TONTO STREET
PAYSON AZ 85541

LINDA ALBRIGHT
10303 EAST LUPINE LANE
FLORENCE AZ 85132

WILLIAM SERRANO
21554 WEST SONORA STREET
BUCKEYE AZ 85326

JOSE FIGUEROA
4550 WEST 22ND PLACE
YUMA AZ 85364

VALERIE AGUINAGA

TITAN SOLAR POWER AZ, INC.

31005 NORTH MUSCOVITE DRIVE
SAN TAN VALLEY AZ 85143

KEN MIKESKA
5802 SOUTH JOPLIN
MESA AZ 85212

KOHL NIBARGER
41624 NORTH KAMALA TREE STREET
QUEEN CREEK AZ 85140

BRENDA JIMENEZ
245 EAST JACARANDA STREET
MESA AZ 85201

TRAVIS BECKEL
641 WEST GROVE CIRCLE
MESA AZ 85210

ADRIAN CASTILLO
7050 EAST 37TH PLACE
YUMA AZ 85365

AMY SHETLAR
2942 EAST MELODY LANE
GILBERT AZ 85234

DAVID BRZOZOWSKI
8550 EAST VICKSBURG STREET
TUCSON AZ 85710

STEVEN CASTAGNO
3159 W TERRACE DRIVE
BENSON AZ 85602

CORINA MARTINEZ
3612 W VERNON AVE, B
PHOENIX AZ 85009

BRENT EYNON
5704 E LIBBY STREET
SCOTTSDALE AZ 85254

JOSE LUIS MARIN HERNANDEZ / PERLA
4403 NORTH 56TH DRIVE
PHOENIX AZ 85031

TITAN SOLAR POWER AZ, INC.

DANIEL BRUCE
12661 EAST CALLE TATITA
TUCSON AZ 85749

YARA HIGUERA
3415 NORTH 88TH AVENUE
PHOENIX AZ 85037

CHELSIE AND BRANDON CRAIG
3321 NORTH SAGE STREET
KINGMAN AZ 86401

PAMELA RUSSELL-ELLIOTT
11201 NORTH EL MIRAGE ROAD G3
EL MIRAGE AZ 85335

LUIS GUEVARA
6202 EAST FAIRMOUNT STREET
TUCSON AZ 85712

EDMUND RIVERA
237 W WICKIEUP LN
PHOENIX AZ 85027

STEVEN GUTIERREZ
14804 EAST 49TH STREET
YUMA AZ 85367

ESTHER RUSSELL
1016 WEST SIMMONS STREET
TUCSON AZ 85705

ROBERT BECKMAN
7745 NORTH 41ST AVENUE
PHOENIX AZ 85051

TINA LATKOVICH
9629 WEST WESCOTT DRIVE
PEORIA AZ 85382

MARIA RODRIGUEZ
4817 NORTH 79TH DRIVE
PHOENIX AZ 85033

GRADY BLAIR

TITAN SOLAR POWER AZ, INC.

2512 WEST BARBIE LANE
PHOENIX AZ 85085

DENNIS TURBES
1861 KIRK DRIVE
LAKE HAVASU CITY AZ 86404

KATHY WEST
722 EAST LONG AVENUE
BUCKEYE AZ 85326

JENNIFER GRANDA
15950 WEST GIBSON LANE
GOODYEAR AZ 85338

WAYNE SMITH
1033 EAST KRYSTAL WAY
HUACHUCA CITY AZ 85616

ANABEL TERAN
7332 EAST 39TH STREET
YUMA AZ 85365

ERIC GUTIERREZ
3186 NORTH 300TH DRIVE
BUCKEYE AZ 85396

ROBERT MOUSAW
12403 NORTH CHERRY HILLS DRIVE E
SUN CITY AZ 85351

JUSTIN & ANNA SCULLY
9018 WEST ROLLING SPRINGS DRIVE
MARANA AZ 85653

GLORIA ELLIS
756 SOUTH ALAMO
MESA AZ 85204

DAVID FAULKNER
639 WEST COCONINO PLACE
CHANDLER AZ 85248

CAROL SHIRLEY
10849 WEST CROSBY DRIVE
SUN CITY AZ 85351

TITAN SOLAR POWER AZ, INC.

GARRETT SANDBERG
418 N FALCON CT
GILBERT AZ 85234

CHRISTOPHER PETZEL
3327 EAST TONOPAH DRIVE
PHOENIX AZ 85050

JAYSON MYERS
308 PACIFIC DRIVE
CASA GRANDE AZ 85122

CASEY LEDERER
4848 S MANITOBA AVE,
TUCSON AZ 85730

DIANE GONZALES
7471 EAST RANDOM RIDGE DRIVE
TUCSON AZ 85710

JAMES FREED
14317 WARREN DRIVE
YUMA AZ 85367

JOHN DORNAN
13665 EAST GATEWOOD LANE
YUMA AZ 85367

DAVE ELLGEN
18872 NORTH 73RD DRIVE
GLENDALE AZ 85308

ENRIQUE RODRIGUEZ
1430 WEST 6TH AVENUE
MESA AZ 85202

JUAN BARRERA
8647 WEST MAGNUM DRIVE
ARIZONA CITY AZ 85123

ZACHARY SHIPP
201 EAST PINON WAY
GILBERT AZ 85234

FRANCINE ESHELMAN

TITAN SOLAR POWER AZ, INC.

201 EAST BARBARITA AVENUE
GILBERT AZ 85234

LAWRENCE MCKINNEY
241 EAST TREMAINE AVENUE
GILBERT AZ 85234

RODNEY HUSMANN
9510 WEST ENCINAS LANE
TOLLESON AZ 85353

PEGGY FISHER
11655 NORTH 105TH AVENUE
SUN CITY AZ 85351

JESUS ESPARZA
2743 EAST BONITA DRIVE
CASA GRANDE AZ 85194

DOUG SHAVER
360 W SALALI TRAIL
SAN TAN VALLEY AZ 85140

CURTIS TOOMBS
11218 WEST MCKINLEY STREET
AVONDALE AZ 85323

SHIRLEY CALDWELL
19200 MESQUITE DR
BLACK CANYON CITY AZ 85324

RICHARD MCELROY
3161 NORTH PRESCOTT EAST HIGHWAY
PRESCOTT VALLEY AZ 86314

RAMSES CASILLAS
8927 WEST MARYLAND AVENUE
GLENDALE AZ 85305

CLIFFORD WOOD
8782 EAST STONE MEADOW CIRCLE
TUCSON AZ 85730

ARINTZY ESPINOZA
610 S 9TH ST
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

HEIDI PARKER
2622 EAST FOUNTAIN STREET
MESA AZ 85213

PETER CLARK
13002 NORTH 20TH STREET
PHOENIX AZ 85022

RICHARD SNYDER
414 EAST SHEFFIELD AVENUE
GILBERT AZ 85296

DAVID & MELISSA WELLS
718 E CALLE ADOBE LN
GOODYEAR AZ 85338

TAYLER STEVENS
870 WEST 15TH AVENUE
APACHE JUNCTION AZ 85120

GILBERTO CENDEJAS, ESTELA DIAZ
2984 SOUTH 30TH DRIVE
YUMA AZ 85364

MARCO AYALA
7507 WEST MOROCCO PLACE
TUCSON AZ 85757

ELIZABETH MUNOZ
826 ROADRUNNER DR
BULLHEAD CITY AZ 86442

JEFF MATTHEWS
22624 NORTH 31ST STREET
PHOENIX AZ 85050

ROBERTO BRACAMONTE
302 E BILBY RD
TUCSON AZ 85706

ANTONIO MENDOZA
3271 WEST ALEXANDERWOOD DRIVE
TUCSON AZ 85746

JEAN GERFEN

TITAN SOLAR POWER AZ, INC.

14478 EAST 28TH PLACE
YUMA AZ 85367

BRENDA & ROBERT RUBALCABA
6723 WEST CINNABAR AVENUE
PEORIA AZ 85345

HEATHER WILSON
2735 EMERSON AVENUE
KINGMAN AZ 86401

LINDA & ALAN TABER
4607 NORTH 75TH WAY
SCOTTSDALE AZ 85251

LATHE GLASGOW
11326 EAST SHEPPERD AVENUE
MESA AZ 85212

SARA STEVIE
16954 NORTH 27TH STREET
PHOENIX AZ 85032

NADIA ALVARADO
1028 MCCAIN AVENUE
SAN LUIS AZ 85349

PHILLIP LEAL
2298 EAST MEADOW POINT WAY
SAN TAN VALLEY AZ 85140

NICHOLAS DOYLE
10649 NORTH 10TH PLACE
PHOENIX AZ 85020

NANCY JOHNSON
839 E COUNTRY GABLES DR
PHOENIX AZ 85022

ANTHONY ROMEO
3318 EAST PARK AVENUE
GILBERT AZ 85234

ALICE DRYER
608 EAST IRONWOOD DRIVE
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

BEVERLY BOKINA
286 WEST ANGUS ROAD
SAN TAN VALLEY AZ 85143

JESUS PESQUEDA
3926 WEST 25TH PLACE
YUMA AZ 85364

RICARDO SALCIDO
3242 WEST CALLE CEREZA
TUCSON AZ 85741

HEATHER GRAHAM
1898 SOUTH CALLE MEDIA
CASA GRANDE AZ 85194

SERGIO COTA
1537 EAST CHRISTOPHER STREET
SAN TAN VALLEY AZ 85140

DAVE HENDERSON
4441 EAST SPUR DRIVE
PHOENIX AZ 85331

LOREN MCVAY
5798 E CAMINO DE AZUCAR
TUCSON AZ 85756

ALEXANDER SCHULTZ
1492 EAST PONCHO LANE
SAN TAN VALLEY AZ 85143

DANNIE C. SYMONDS
2094 CANYON STREAM DRIVE
SIERRA VISTA AZ 85635

ESTEBAN ESCOBAR
2507 WEST 21ST LANE
YUMA AZ 85364

KARI BENDLER
4401 EAST 32ND STREET
TUCSON AZ 85711

JESSICA LIEKWEG

TITAN SOLAR POWER AZ, INC.

9566 W SPANISH MOSS LN
SUN CITY AZ 85373

ABELARDO RODRIGUEZ
3140 W HEARN RD
PHOENIX AZ 85053

STEVEN LOUZENSKY
651 NORTH COLETTE CIRCLE
TUCSON AZ 85748

STACI STANFORD
2140 W RAINBOW RIDGE RD
TUCSON AZ 85745

DANIEL & LINDA RUSSELL
1255 KIBBEY LANE
LAKE HAVASU CITY AZ 86404

ROGER CONROY
1338 SOUTH DESERT MEADOWS CIRCLE
GREEN VALLEY AZ 85614

RONALD FENNELL
5213 S SILVER SANDS DR
FORT MOHAVE AZ 86426

ROGER WICK
8068 W BARRANCA R
PAYSON AZ 85541

CHRISTINE BARGANSKI
1095 W DEONI TRAIL
SAN TAN VALLEY AZ 85143

RONALD FLETCHER
66920 PROSE LANE
SALOME AZ 85348

MILIDA MOORE
3611 WEST MEADOWBROOK AVENUE
PHOENIX AZ 85019

DIANE ROBINSON
978 EAST DIVOT DRIVE
TEMPE AZ 85283

TITAN SOLAR POWER AZ, INC.

SAYDA MARQUEZ
25867 WEST MIAMI STREET
BUCKEYE AZ 85326

CAMERON BEALL
3441 NORTH 21ST DRIVE
PHOENIX AZ 85015

ALAN & FRANCINE LIEBMAN
24689 NORTH 171ST LANE
SURPRISE AZ 85387

MITZI DESHONE
10053 EAST GLENCOVE CIRCLE
MESA AZ 85207

DENNIS SOULE
20803 NORTH 124TH DRIVE
SUN CITY WEST AZ 85375

STEPHANIE LOVE
1819 EAST KAIBAB DRIVE
CHANDLER AZ 85249

MARK SCHROER
1315 SOUTH DATE
MESA AZ 85210

KAREN HAMBLIN
15842 WEST DURANGO STREET
GOODYEAR AZ 85338

THOMAS FIET
911 WEST LAGUNA AZUL AVENUE
MESA AZ 85210

ROLANDO GARCIA & YESENIA
711 EAST HIGHLINE CANAL ROAD
PHOENIX AZ 85042

WILLIAM JOHNSON
1060 WEST SUNRISE TRAIL
WICKENBURG AZ 85390

CYNTHIA JOSEFINA JAUREGUI

TITAN SOLAR POWER AZ, INC.

3444 EAST RUBIO LANE
YUMA AZ 85365

JOHN FERGUSON
14413 N 36TH PL
PHOENIX AZ 85032

SHARON STROUP
5707 EAST 32ND STREET LOT # 14
YUMA AZ 85365

HUMAYAN SIDDIQUE
4837 WEST MOUNTAIN VIEW ROAD
GLENDALE AZ 85302

RAYMOND RAU
734 WEST DESERT HILLS DRIVE
SAN TAN VALLEY AZ 85143

FRANK DILLARD
2246 N 22ND PL
PHOENIX AZ 85006

MATHEW STEWART
3229 EAST MOUNTAIN VILLAGE CIRCLE
PHOENIX AZ 85042

SONDRA WAGNER
7223 WEST BRILES ROAD
PEORIA AZ 85383

ROBERTO MONTANO
5944 S AVENIDA DUNAS
TUCSON AZ 85706

MICHAEL WALKER
1430 CATHERINE DRIVE
LAKE HAVASU CITY AZ 86404

JESSICA TURK
9642 S ORANGE MALLOW DR
TUCSON AZ 85747

JAZZIE MCKINNEY
25552 WEST GLOBE AVENUE
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

EDWARD HOOPER
509 W 8TH STREET
PARKER AZ 85344

LUPITA BORUNDA
8047 S GOLDEN BELL DR
TUCSON AZ 85747

ENRIQUE RENTERIA
2171 S AVENIDA PLANETA
TUCSON AZ 85710

JOANN SHEPHERD
113 WEST WADE LANE
PAYSON AZ 85541

SUSIE IDLE
3220 CHOCTAW DRIVE
LAKE HAVASU CITY AZ 86406

URIEL RANGEL
5931 EAST 33RD STREET
TUCSON AZ 85711

WILKINS MELIAN
34967 NORTH TRES ALAMOS ROAD
QUEEN CREEK AZ 85142

CALEB RITCHIE
7055 S DRAPER RD
TUCSON AZ 85757

DONALD ROBERTS
505 NORTH EAGLE RIDGE ROAD
PAYSON AZ 85541

LINDA SCOTT
2227 SOUTH BOCA
MESA AZ 85209

JORGE ACOSTA
8105 EAST 4TH AVENUE
MESA AZ 85208

DAVID MANSKE

TITAN SOLAR POWER AZ, INC.

11966 WEST JESSIE LANE
SUN CITY AZ 85373

CLIFFORD SELLS
17988 W. HESS ST.
GOODYEAR AZ 85338

ESTELA PACHECO
568 W 20TH PL
YUMA AZ 85364

LINDA HYDEN
1836 EAST TONTO DRIVE
CHANDLER AZ 85249

CESAR URENA
37294 N BIG BEND ROAD
SAN TAN VALLEY AZ 85140

ANNELIESE HARPER
2136 W EL MORO AVE
MESA AZ 85202

GWYNNE MARSTILLER
3111 SOUTH WILLOW WOOD
MESA AZ 85212

TONY SACKETT
18095 WEST PARADISE LANE
SURPRISE AZ 85388

SALVADOR CHAVARIN
6227 EAST 41ST LANE
YUMA AZ 85365

TRICIA EGGERDING
3285 EAST MORELOS COURT
GILBERT AZ 85295

ANTONIO OCHOA-CAMPOS
2825 SOUTH MADISON AVENUE
YUMA AZ 85364

JOSHUA BRAZ
8354 WEST RUSHMORE WAY
FLORENCE AZ 85132

TITAN SOLAR POWER AZ, INC.

KIM SCHAARE
404 SOUTH SAINT PHILLIPS STREET
PAYSON AZ 85541

RACHEL DYET, ADAM CARTER
6717 SOUTH CRESTVIEW DRIVE
GILBERT AZ 85298

RANDY LAKE
638 WEST NOVA COURT
CASA GRANDE AZ 85122

JOLEE JORDAN
3281 SILVER HILL ROAD
KINGMAN AZ 86401

LANCE ALGER
13610 EAST 53RD STREET
YUMA AZ 85367

ISRAEL RUIZ
11227 EAST 27TH PLACE
YUMA AZ 85367

SHEILA WHITLEY
12631 WEST OCOTILLO ROAD
GLENDALE AZ 85307

TRACY HANSON
19624 W CAMPBELL AVE
LITCHFIELD PARK AZ 85340

EDNA MARTINEZ
820 SOUTH BRONCO AVENUE
PARKER AZ 85344

KEN CASSAL
4375 CHARLES DR
KINGMAN AZ 86409

VICTORIA CLAYTON
123 PINON ROAD
PAYSON AZ 85541

JENNIFER BAILY

TITAN SOLAR POWER AZ, INC.

18614 NORTH 45TH AVENUE
GLENDALE AZ 85308

ARNULFO RUIZ-VILLANUEVA
2646 WEST VISTA AVENUE UNIT B
PHOENIX AZ 85051

KELLY DUNCAN
10601 ELKRIDGE PLACE
TUCSON AZ 85730

GUADALUPE ELENA DIAZ
17907 WEST JESSIE LANE
SURPRISE AZ 85387

JAMES LAKE SAMANTHA
3233 WEST ALTADENA AVENUE
PHOENIX AZ 85029

ROBERT MILLS
22570 WEST MORNING GLORY STREET
BUCKEYE AZ 85326

EDMAR GARCIA
5404 SOUTH 54TH AVENUE
PHOENIX AZ 85339

IRENE EDDINGS
7748 EAST 34TH STREET
TUCSON AZ 85710

LEONARDO PROANO
7233 SOUTH 45TH AVENUE
PHOENIX AZ 85339

WILLIAM KOKORELIS
19426 N 270TH LN
BUCKEYE AZ 85396

JEFFREY BENNETT
2741 S AIDA AVE
TUCSON AZ 85710

NATHAN REES
2233 EAST DUST DEVIL DRIVE
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

HEATHER THORKELSON
20370 E CARRIAGE WAY
QUEEN CREEK AZ 85142

TRAVIS STEPHENS
41173 NORTH ARBOR AVENUE
QUEEN CREEK AZ 85140

HUGH TAYLOR
8050 EAST PAGEAU ROAD
TUCSON AZ 85715

LEE BOEHM
13345 WEST MONTANSORO LANE
PEORIA AZ 85383

GINGER DIEDRICH
1114 SOUTH SURFSIDE DRIVE
GILBERT AZ 85233

LINDA COX
1141 W 36TH LN
YUMA AZ 85365

JACOB ALLEN
840 EAST PALO VERDE STREET
YUMA AZ 85365

ARELY VALDEZ
5638 S BRYANT AVE
TUCSON AZ 85706

MARIA CARDOZO
224 W ASPEN AVE
GILBERT AZ 85233

DUNCAN CALDWELL
10989 NORTH MOUNTAIN BREEZE DRIV
ORO VALLEY AZ 85737

OSBALDO CARBAJAL
6056 S AVENIDA DUNAS
TUCSON AZ 85706

KAREN GROSS

TITAN SOLAR POWER AZ, INC.

2375 WEST GREENTREE DRIVE
YUMA AZ 85364

CHARLES & TERESA STALEY
2918 JAMAICA BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86406

ERICK NEWMAN
6801 EAST PRESIDIO ROAD
SCOTTSDALE AZ 85254

SULEMA SANCHEZ
11889 EAST 27TH PLACE
YUMA AZ 85367

MARQUESS DETTER
3705 BRAVE DRIVE
LAKE HAVASU CITY AZ 86406

JESUS RAMIREZ
1457 WEST PUEBLO AVENUE
MESA AZ 85202

MICHAE ORTIZ
6751 EAST 38TH STREET
TUCSON AZ 85730

MARIA & ALBERT GASCON
8418 WEST PURDUE AVENUE
PEORIA AZ 85345

JARRON HODGE
20821 EAST REINS ROAD
QUEEN CREEK AZ 85142

JAMES MACINTYRE
18440 W SURPRISE FARMS LOOP N
SURPRISE AZ 85388

MAJOR CADOR
13314 WEST BOLERO DRIVE
SUN CITY WEST AZ 85375

HEATHER BURNS
54 NORTH 87TH STREET
MESA AZ 85207

TITAN SOLAR POWER AZ, INC.

COLYN SNYDER
1093 WEST LAREDO AVENUE
GILBERT AZ 85233

LOURNA ANDREAS
2921 EAST DIAMOND AVENUE
MESA AZ 85204

DENN ARAS
18393 EAST EL AMANCER
GOLD CANYON AZ 85118

JOSEPH BOURASSA
10737 WEST CONNECTICUT AVENUE
SUN CITY AZ 85351

NORMA SCHMIDT
15128 WEST HONEYSUCKLE LANE
SURPRISE AZ 85374

KAREN CHEEK
13209 WEST MESA VERDEDRIVE
SUN CITY WEST AZ 85375

MASTTHEW NADEAU
1571 WEST CINDY STREET
CHANDLER AZ 85224

MANUEL MARTINEZ
1301 SOUTH CAMELLIA COURT
CHANDLER AZ 85286

JOHN JEWETT
6124 EAST REDMONT DRIVE
MESA AZ 85215

JUDY MUELLER
1015 WEST DRUMMER AVENUE
MESA AZ 85210

MATTHEW SHONE
2680 EAST SOURWOOD DRIVE
GILBERT AZ 85298

GERARDO LUNA

TITAN SOLAR POWER AZ, INC.

159 NORTH AMARELY AVENUE
SAN LUIS AZ 85349

RAMON DIAZ
4657 WEST CALLE DON MANUEL
TUCSON AZ 85757

JOSE YESCAS
16 PLACITA FARA
SAHUARITA AZ 85629

CANDY TREJO
7710 SOUTH 66TH LANE
PHOENIX AZ 85339

IAN SHARP
2146 SOUTH PORTER STREET
GILBERT AZ 85295

DEREK HILGART
29457 NORTH CANDLEWOOD DRIVE
QUEEN CREEK AZ 85143

SCOTT PULMAN
240 WEST MISSOURI AVENUE LOT 26
PHOENIX AZ 85013

TOM NGOTIE
33767 SOUTH COLONY DRIVE
RED ROCK AZ 85145

MARTHA MARTINEZ
4652 NORTH 78TH DRIVE
PHOENIX AZ 85033

CONNIE INGALSBE
30853 NORTH CORAL BEAN DRIVE
QUEEN CREEK AZ 85143

RICARDO LOPEZ
2144 WEST 13TH LANE
YUMA AZ 85364

BARBARA BLOIR
48 N SKY RUN LANE
PAYSON AZ 85541

TITAN SOLAR POWER AZ, INC.

NOE BERMUDEZ
611 SOUTH UNION AVENUE
SOMERTON AZ 85350

GUILLERMO OLIVARES
10440 S CUTTING HORSE DR
VAIL AZ 85641

DEBRA WALKER
5754 EAST 18TH STREET
TUCSON AZ 85711

FRED MAYER
13381 NORTH 92ND WAY
SCOTTSDALE AZ 85260

LEE BABB
6979 EAST LOLA PLACE
TUCSON AZ 85730

DOUGLAS LAUBER
343 EAST BAYLOR LANE
GILBERT AZ 85296

DAVID LEWIS
1901 N MADELYN AVE
TUCSON AZ 85712

GABRIELLE MCMULLEN
966 WEST 4TH AVENUE
APACHE JUNCTION AZ 85120

SUSAN SEABOLD
10310 EAST JAN AVENUE
MESA AZ 85209

LUIS CARRILLO
21866 SOUTH 221ST PLACE
QUEEN CREEK AZ 85142

RHONDA WILE
6225 EAST MALLORY STREET
MESA AZ 85215

JOHN CARTWRIGHT

TITAN SOLAR POWER AZ, INC.

24111 SOUTH 217TH WAY
QUEEN CREEK AZ 85142

ERIC HOYTE
4570 EAST WESTCHESTER DRIVE
CHANDLER AZ 85249

RACHAEL VASQUEZ
3334 EAST EDGEWOOD AVENUE
MESA AZ 85204

JESUS RODRIGUEZ
4354 EAST REINS ROAD
GILBERT AZ 85297

ADELA GONZALES
825 W DISTRICT ST
TUCSON AZ 85714

PATRICK BAZE
3725 NORTH TRES LOMAS PLACE
TUCSON AZ 85749

ROSALINDA ESPINOZA
1110 SOUTH 10TH AVENUE
YUMA AZ 85364

JAMES HOFF
3821 NORTH 297TH AVENUE
BUCKEYE AZ 85396

MARIUS GROZA
25822 NORTH 20TH AVENUE
PHOENIX AZ 85085

LEON HORNBEAK
308 S KOFA AVE
PARKER AZ 85344

BETZABEL GARCIA
836 CALLE DE PAZ
SOMERTON AZ 85350

ROSIO HERNANDEZ
8411 EAST MALVERN PLACE
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

MIRANDA MISNER
6640 EAST 39TH STREET
TUCSON AZ 85730

DEANNA GORDON
16 N STAR VALE DR SPACE 155
STAR VALLEY AZ 85541

RYAN ROBINSON
2164 EAST BROADMOR DRIVE
TEMPE AZ 85282

RANDY CHAVERA
16450 W DESERT WREN CT
SURPRISE AZ 85374

KIM MARINEZ
305 W ESSEX RD
KEARNY AZ 85137

LARRY MENESTRINA
4630 WEST SINATRA DRIVE
YUMA AZ 85364

EDNA & JORGE REYES
1906 EAST LOYOLA DRIVE
TEMPE AZ 85282

ROBERTO RAMOS
6968 WEST WOLF STREET
PHOENIX AZ 85033

MIKE MARDEROSIAN
7605 WEST AVALON DRIVE
PHOENIX AZ 85033

JASON DEERING
2354 BARRANCA DRIVE
LAKE HAVASU CITY AZ 86403

RIGOBERTO HERRERA
308 TUMAMOC DRIVE
LAKE HAVASU CITY AZ 86403

MARANDA HEARN

TITAN SOLAR POWER AZ, INC.

14197 NORTH GIL BALCOME COURT
SURPRISE AZ 85379

ARTURO CARO
4274 WEST 11TH STREET
YUMA AZ 85364

EMILY WHITMORE
6127 WEST CORRINE DRIVE
GLENDALE AZ 85304

WHITNEY MOHR
3211 EAST LEE STREET
TUCSON AZ 85716

GAYLE HEDIN
10680 WEST GUAYMAS DRIVE
ARIZONA CITY AZ 85123

JAMES AND RITA HILL
10651 WEST ARIVACA DRIVE
ARIZONA CITY AZ 85123

BEATRIZ CAMPA
5885 SOUTH AVENIDA LAS MANANITAS
TUCSON AZ 85706

VALERIA POLANCO
2033 EAST PINTO DRIVE
GILBERT AZ 85296

NEIL HAURING
2417 WEST OBISPO CIRCLE
MESA AZ 85202

ROBERT GRAY
1258 WEST MADERO AVENUE
MESA AZ 85202

KEITH WOOD
1137 WEST MISSION DRIVE
CHANDLER AZ 85224

WENDY HOLST
1355 NORTH ROCA
MESA AZ 85213

TITAN SOLAR POWER AZ, INC.

CORRINE WILSON
2318 WEST GALVESTON STREET
CHANDLER AZ 85224

MIKE GILDEA
1236 WEST MENDOZA AVENUE
MESA AZ 85202

RENNIE HANNAH
6102 W MULBERRY DR
PHOENIX AZ 85033

RAUL JUAREZ
949 WEST VIRGINIA STREET
TUCSON AZ 85706

JULIANNE HUNT
1252 EAST 2ND STREET
MESA AZ 85203

RANDY PAULSEN
8027 PARKINSON DRIVE
PINE AZ 85544

JOSE MAYBOCA
2402 SOUTH 8TH AVENUE
TUCSON AZ 85713

MONICA ROBLES
14812 NORTH 124TH LANE
EL MIRAGE AZ 85335

JUAN RAMIREZ
608 NORTH MARSHALL LOOP ROAD
SOMERTON AZ 85350

FERNANDO DE
307 N 2ND AVE
AVONDALE AZ 85323

TREVOR NORTON
1639 EAST JOELLE DRIVE
CASA GRANDE AZ 85122

CHRISTOPHER COLBY

TITAN SOLAR POWER AZ, INC.

13418 54TH DRIVE
YUMA AZ 85367

ANTONIO BLANCO
1926 SOUTH 47TH AVENUE
YUMA AZ 85364

ALEJANDRA GARCIA
5952 WEST ALAMEDA ROAD
GLENDALE AZ 85310

JOSEPH MAPHIS
5456 W SARATOGA WY
FLORENCE AZ 85132

JENNIFER ENRIQUEZ
691 W 13TH PL
SOMERTON AZ 85350

GEORGE PICKETT
634 SOUTH EDGEWATER DRIVE
MESA AZ 85208

ANTHONY SERRITELLA
4207 E AIRE LIBRE AVE
PHOENIX AZ 85032

ANTHONY BURTON
48311 NORTH 508TH AVENUE
AGUILA AZ 85320

GRADY NIX
22313 EAST CAMACHO ROAD
QUEEN CREEK AZ 85142

DENISE SMILEY
8833 EAST ROSE TREE ST
TUCSON AZ 85730

MICHAEL ROBBINS
6827 WEST EL CORTEZ PLACE
PEORIA AZ 85383

ERNIE SALINAS
9918 WEST HILTON AVENUE
TOLLESON AZ 85353

TITAN SOLAR POWER AZ, INC.

ANTONIO SANTA
317 W ESSEX RD
KEARNY AZ 85137

FRANCISCO BAEZ
9331 WEST BONITOS ROAD
PHOENIX AZ 85037

AMAMARIS CARABALLO
3338 AMBER WAY
SIERRA VISTA AZ 85635

LYDIA KARIC
11218 WEST LOUISIANA AVENUE
YOUNGTOWN AZ 85363

ROBERT BEECROFT
501 S 19TH AVE
YUMA AZ 85364

YESSIE GIRONA
7004 SOUTH COPPER BLOOM AVENUE
TUCSON AZ 85756

ORLANDO GONZALES
2134 EAST HONEYSUCKLE PLACE
CHANDLER AZ 85286

DIANNA MASON
2039 W EMRIE AVE
QUEEN CREEK AZ 85142

CARROLL BERNIER
2421 EAST BELLERIVE PLACE
CHANDLER AZ 85249

JERAMIE BUTLER
1325 S SPARTAN DR
GILBERT AZ 85233

TRACI SEWELL
4262 EAST PALM BEACH DRIVE
CHANDLER AZ 85249

RAFAEL CAMPOS

TITAN SOLAR POWER AZ, INC.

33924 W. ATLANTA AVE
TONOPAH AZ 85354

JOSE SUAREZ
1021 W. PALO VERDE AVENUE
COOLIDGE AZ 85128

MARIA EGREMY
109 WEST SANTA MARIA STREET
TUCSON AZ 85706

ERICK HABONIMANA
1424 SOUTH 9TH AVENUE
PHOENIX AZ 85007

DAVID RAMIREZ
10417 W DIANA AVE
PEORIA AZ 85345

MICHAEL CORLESS
13543 EAST 48TH STREET
YUMA AZ 85367

VICTOR PARIC
1341 SOUTH ROOK AVENUE
TUCSON AZ 85711

JESSMAR ROMEA
5051 EAST SCARLETT STREET
TUCSON AZ 85711

DEAN GETTLER
866 SOUTH ROCHESTER
MESA AZ 85206

KENNETH COLLINS
12757 EAST 44TH DRIVE
YUMA AZ 85367

CINDY BARBIERI
812 WEST ASH DRIVE
YUMA AZ 85364

ZEBULAN SCHNORR
5124 WEST MISTY WILLOW LANE
GLENDALE AZ 85310

TITAN SOLAR POWER AZ, INC.

NELSON BARRIGA
2745 EAST CALLE JOYA DE VENTURA
TUCSON AZ 85706

NECTALID TINOCO
1010 6TH DRIVE
SAN LUIS AZ 85349

DONALD BLEY
8112 EAST 4TH PLACE
TUCSON AZ 85710

NANCE HAVERLAND
1828 NORTH HUBBARD LANE
CASA GRANDE AZ 85122

CHRIS EVANGELIDES
9231 EAST CAMINO DEL SANTO
SCOTTSDALE AZ 85260

JUSTIN NUCKOLS
1142 EAST 9TH PLACE
MESA AZ 85203

DOMINIK DIETZ
2651 SOUTH MILBURN
MESA AZ 85209

STEVEN JONES
6338 EAST MCLELLAN ROAD
MESA AZ 85205

JANET LARSEN
2357 WEST VIA RIALTO AVENUE
MESA AZ 85202

RICHARD ARAND
1616 N ALTA
MESA DR 35 35
MESA AZ 85205

MAYSARAH ABDEL-FATTAH
651 WEST POWELL WAY
CHANDLER AZ 85248

TITAN SOLAR POWER AZ, INC.

BRIAN CASHION
348 WEST IVANHOE STREET
GILBERT AZ 85233

KIRK UNTERSEE
2152 WEST HARRISON STREET
CHANDLER AZ 85224

DAVE ABBOTT
3095 E TIFFANY WY
GILBERT AZ 85298

LINDA MARIE HERNANDEZ
5444 SOUTH 19TH AVENUE
PHOENIX AZ 85041

ERICA MAPES
180 WEST KEY WEST DRIVE
CASA GRANDE AZ 85122

CAROLINA CERVANTES
12021 WEST OVERLIN LN
AVONDALE AZ 85323

BRUCE CHARNLEY
5878 CORIANDER COURT
PRESCOTT AZ 86305

JUAN LAREZ
5803 WEST ELM STREET
PHOENIX AZ 85031

DANIEL CAMARENA
10785 EAST SHALE DRIVE
YUMA AZ 85365

TODD RIEGEL
8103 W CHERRY ANN LANE
PAYSON AZ 85541

ALEJANDRA ACEVES
7507 S 142ND AVE
GOODYEAR AZ 85338

LINDA LAMM
4708 EAST HARMONY CIRCLE

TITAN SOLAR POWER AZ, INC.

MESA AZ 85206

ANTHONY MORKUNAS
3852 EAST MARCONI AVENUE
PHOENIX AZ 85032

ARIANA GONZALEZ
6231 EAST 33RD STREET
TUCSON AZ 85711

JOSE MARTINEZ
8763 EAST 36TH LANE
YUMA AZ 85365

SCOTT DUNKEL
2501 WHISPERING RIDGE DRIVE
BULLHEAD CITY AZ 86442

BECKY WELCH
3593 STANFORD DRIVE
LAKE HAVASU CITY AZ 86406

NATHAN GRIMES
25268 NORTH 164TH DRIVE
SURPRISE AZ 85387

MIKE STONEFIELD
121 WEST COTTAGE CREEK COURT
PAYSON AZ 85541

BETSY MONTOYA
13114 WEST PAINTBRUSH DRIVE
SUN CITY WEST AZ 85375

JEANETTE COWLES
4309 NORTH STANLEY PLACE
TUCSON AZ 85705

GENE GREGORY
12846 WEST ASHWOOD DRIVE
SUN CITY WEST AZ 85375

ROXANNA JOHNSON
12921 WEST CASTLEBAR DRIVE
SUN CITY WEST AZ 85375

TITAN SOLAR POWER AZ, INC.

ROBERT WALLENGREN
22385 EAST SENTIERO DRIVE
QUEEN CREEK AZ 85142

JAMES CORBETT
10644 WEST CAMDEN AVENUE
SUN CITY AZ 85351

STEPHEN & JENIFER HARDY
18400 WEST PASEO WAY
GOODYEAR AZ 85338

SHANNON WILSON
1130 EAST CORONA DRIVE
YUMA AZ 85365

BLANCA & MARIO ZAMORA
13015 WEST STELLA LANE
LITCHFIELD PARK AZ 85340

PETER OUELLETTE
1104 EAST GRAHAM LANE
APACHE JUNCTION AZ 85119

JUAN BEJARANO
1451 WEST 6TH STREET
MESA AZ 85201

CONNIE RIOS
12172 EAST 34TH PLACE
YUMA AZ 85367

CHRISTOPHER SILVERS
3503 SOUTH ADELLE
MESA AZ 85212

LAWRENCE MOW
1629 WEST CRESCENT AVENUE
MESA AZ 85202

JANNELL DAVIS
3450 SOUTH ELGIN PLACE
TUCSON AZ 85730

RUBEN RAYA
7101 WEST MULBERRY DRIVE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85033

JOEY CHAVEZ
2949 EAST TONTO LANE
PHOENIX AZ 85050

ARACELY SALAZAR
5110 SOUTH SUNSET BOULEVARD
TUCSON AZ 85757

DAVID SUPANCHECK
23805 N 21ST PL
PHOENIX AZ 85024

ALEX VERA
8417 WEST
PAYSON ROAD
TOLLESON AZ 85353

CLIFFORD FUJII
14005 EAST PLACITA MARLINDA
VAIL AZ 85641

MARIE WRIGHT
16294 WEST KEARNEY LANE
SURPRISE AZ 85387

NATHAN FINLEY
175 ARKIN CIRCLE
MORRISTOWN AZ 85342

IRENE SANTOYA
3802 NORTH 86TH LANE
PHOENIX AZ 85037

MATTHEW SHIREMAN
21343 EAST TREASURE ROAD
RED ROCK AZ 85145

KENNETH BOATMAN
413 W FAIRHAVEN RD
KEARNY AZ 85137

TOMMY CHAPMAN
33627 NORTH NORTH BUTTE DRIVE
QUEEN CREEK AZ 85142

TITAN SOLAR POWER AZ, INC.

MANUEL DURAZO
633 WEST LA DONNA DRIVE
TEMPE AZ 85283

TIMOTHY BEBAWI
9014 WEST CAMBRIDGE AVENUE
PHOENIX AZ 85037

RODRIGO SANCHEZ
127 WEST CANAL STREET
SOMERTON AZ 85350

SAKIR KHALIL
15440 NORTH 24TH AVENUE
PHOENIX AZ 85023

CRISOBAL GUERRERO
6819 WEST COOLIDGE STREET
PHOENIX AZ 85033

EDUARDO NUNEZ
1113 SOUTH 8TH AVENUE
YUMA AZ 85364

CHERYL HOWRY
2520 WEST 10TH PLACE
YUMA AZ 85364

KAYLIE MORGAN
21566 WEST SONORA STREET
BUCKEYE AZ 85326

AMALIA LOW
910 E CRIMM RD
SAN TAN VALLEY AZ 85143

RAYMOND ROBISON
3200 EAST SUPERIOR ROAD
QUEEN CREEK AZ 85143

DEREK STOUT
9112 EAST BIRCHWOOD AVENUE
MESA AZ 85208

JENNIFER CLAIBORNE

TITAN SOLAR POWER AZ, INC.

13631 WEST ACAPULCO LANE
SURPRISE AZ 85379

KYLE DEPIERRE
2239 WEST LOBO AVENUE
MESA AZ 85202

ROBERT CLARK
1920 SOUTH 6TH AVENUE
YUMA AZ 85364

MARCUS FRITTS
7451 CORONA DR
TUCSON AZ 85757

ALFONSO BARAJAS
7411 SOUTH 231ST AVENUE
BUCKEYE AZ 85326

DALE BRECH
821 NORTH BARBARA WORTH DRIVE
TUCSON AZ 85710

ANTHONY FLOYD
756 WEST NIDO CIRCLE
MESA AZ 85210

ELEUTERIA RIVAS
6962 WEST HIGHLAND AVENUE
PHOENIX AZ 85033

ROSALBA PARRA
2406 WEST WASHINGTON STREET
PHOENIX AZ 85009

RAFAEL MORAN
7161 SOUTH CAMINO GRANDE
TUCSON AZ 85746

BRANDON WILSON
1301 E 27TH AVE
APACHE JUNCTION AZ 85119

MARIA RODRIGUEZ
5028 WEST MARYLAND AVENUE
GLENDALE AZ 85301

TITAN SOLAR POWER AZ, INC.

ROBIN KING
5553 WEST SAGUARO DRIVE
GLENDALE AZ 85304

JIM ARBORE
1221 CAMINO DIESTRO
ORO VALLEY AZ 85704

ROB SIMPSON
2630 EAST NORTH LANE
PHOENIX AZ 85028

JOSE GARCIA
4614 WEST DUNBAR DRIVE
LAVEEN AZ 85339

RIGO RUELAS
5408 SOUTH 48TH STREET
PHOENIX AZ 85040

SERGIO HURTADO
3849 W BERYL AVE
PHOENIX AZ 85051

ALEJANDRO BLUMENKRON
2332 S CALLE ZAMORA
TUCSON AZ 85710

ESTEPHANY DUSTAN
3928 SOUTH 79TH LANE
PHOENIX AZ 85043

AMY BAKER
3865 YUCCA WAY
LAKE HAVASU CITY AZ 86404

SHARON SMITH
10180 W SUNBIRD DR
ARIZONA CITY AZ 85123

DEAN HOCHSTETTLER
4116 WEST PARADISE DRIVE
PHOENIX AZ 85029

MIKE SUITER

TITAN SOLAR POWER AZ, INC.

3075 E MORENCI RD
QUEEN CREEK AZ 85143

DIANE LOONEY
327 EAST JOAN D ARC AVENUE
PHOENIX AZ 85022

TIMMY LOZADA
12965 WEST VERDE LANE
AVONDALE AZ 85392

THOMAS BASCOM
7389 EAST 26TH PLACE
YUMA AZ 85365

JOSE PEDROZA
7404 EAST 37TH PLACE
YUMA AZ 85365

JUAN RUIZ
11732 SOUTH 207TH AVENUE
BUCKEYE AZ 85326

SEAN COUNTRYMAN
28566 NORTH CLOVER CIRCLE
QUEEN CREEK AZ 85143

PATRICK HILL
3450 WEST MORGAN LANE
QUEEN CREEK AZ 85142

CURTIS HARGY
23366 SOUTH 223RD COURT
QUEEN CREEK AZ 85142

RICHARD REYES
789 E DRY CREEK RD
QUEEN CREEK AZ 85143

HERBERT MAYORAL
13213 NORTH 129TH DRIVE
EL MIRAGE AZ 85335

THOMAS KRULL
7370 WEST TRENT PLACE
TUCSON AZ 85743

TITAN SOLAR POWER AZ, INC.

PATRICIA HERMAN
19813 NORTH 99TH DRIVE
SUN CITY AZ 85373

FERNANDO RAMIREZ
8757 EAST 41ST STREET
YUMA AZ 85365

RONALD SOUTH
10922 WEST SARATOGA CIRCLE
SUN CITY AZ 85351

WILLIAM & LINDA ASHENS
802 PARK RIDGE CIRCLE
BULLHEAD CITY AZ 86429

NORA ESPINOZA
13001 NORTH 123RD DRIVE
EL MIRAGE AZ 85335

CHARITY ANSELMO
3403 NORTH STRAFORD COURT
CHANDLER AZ 85224

JUAN GARCIA
7475 REAL TREE CIRCLE
PRESCOTT VALLEY AZ 86315

MARK GRIFFIN
1913 E HEATHER AVE
GILBERT AZ 85234

JESUS RODRIGUEZ
19728 WEST PALM LANE
BUCKEYE AZ 85396

CHERYLYNN TAM
671 WEST RATTLESNAKE PLACE
CASA GRANDE AZ 85122

GERONIMO ARCINIEGA
234 CARL HAYDEN DRIVE
SIERRA VISTA AZ 85635

ALECIA WERTZ

TITAN SOLAR POWER AZ, INC.

3271 MOTHERLOAD RD
KINGMAN AZ 86401

LAURA KOLNICK
18585 EAST RAVEN DRIVE
QUEEN CREEK AZ 85142

VERNON JOHNSON
1991 GENE AUTRY DRIVE
KINGMAN AZ 86409

ELIZABETH HAMMER
2743 SOUTH CRAWFORD
MESA AZ 85209

ANN GRESSETH
297 S TATUM TRAIL
PAYSON AZ 85541

JOSE PARRA
610 EAST GILA LANE
PAYSON AZ 85541

LARRY JARVEY
20931 E VÍA DEL PALO
QUEEN CREEK AZ 85142

BRADEN GAGNER
1402 WEST MEDLOCK DRIVE
PHOENIX AZ 85013

MATTHEW BRENNAN
20249 N 37TH AVE
GLENDALE AZ 85308

ELIZABETH SHAW
2038 S BIRDIE CIR
TUCSON AZ 85710

JAMIE KELSEY
221 SOUTH MAIN DRIVE
APACHE JUNCTION AZ 85120

JOSE HERRERA
25792 WEST EUCLID AVENUE
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

MARDEN JONES
13465 EAST 52ND DRIVE
YUMA AZ 85367

HEATHER JAMES
1403 EAST LOS ARBOLES DRIVE
TEMPE AZ 85284

BURT BASCIANO
403 WEST ARABIAN WAY
PAYSON AZ 85541

THERESA OJOYE
21530 NORTH 90TH LANE
PEORIA AZ 85382

ANDREA HEISIG
1107 BEECHTREE AVE
SAN TAN VALLEY AZ 85140

STEVE LIDBLOOM
1347 W SPINE TREE AVE
QUEEN CREEK AZ 85140

IVAN RUIZ
11229 WEST RIO VISTA LANE
AVONDALE AZ 85323

JUSTIN SMITH
8350 EAST SHILOH STREET
TUCSON AZ 85710

SEAN WEAVER
2223 W 19TH PL
YUMA AZ 85364

GEORGINA GIEFER
10126 EAST PAMPA AVENUE
MESA AZ 85212

NEIL VALENTINE
10045 EAST LUCILLE DRIVE
TUCSON AZ 85730

PAUL AMICK

TITAN SOLAR POWER AZ, INC.

1109 SOUTH COLCORD ROAD
PAYSON AZ 85541

SUSAN BRITTAIN
2521 SOUTH 36TH DRIVE
YUMA AZ 85364

JASON ALEXANDER
4012 SOUTH PLEASANT PLACE
CHANDLER AZ 85248

BRUCE MONTGOMERY
865 W LOS LAGOS VISTA AVE
MESA AZ 85210

SHERRI HOUGHTON
2419 SOUTH 46TH STREET
COOLIDGE AZ 85128

AARON PAJAK
9431 EAST 42ND STREET
TUCSON AZ 85730

REYNA PEREZ
7623 W COLLEGE DR
PHOENIX AZ 85033

BRAULIO GOMEZ
2908 NORTH 51ST LANE
PHOENIX AZ 85031

DIPTI KHAN
9409 WEST BONITOS ROAD
PHOENIX AZ 85037

JAMES MITCHELL
87 5TH AVENUE WEST
BUCKEYE AZ 85326

BARBARA CHAVEZ
1281 WEST PELAAR STREET
TUCSON AZ 85705

ROBERTO PALOMINO
13640 S SONOITA RANCH CIR
VAIL AZ 85641

TITAN SOLAR POWER AZ, INC.

ROY HICKEY
4221 EAST OLD RANCH LANE
KINGMAN AZ 86401

VALARIE HALL
1545 SOUTH BROWN AVENUE
TUCSON AZ 85710

MICHAEL JENKINS
8280 EAST NICARAGUA DRIVE
TUCSON AZ 85730

RALPH FOLKS
11132 WEST CONNECTICUT AVENUE
YOUNGTOWN AZ 85363

CHARLES PIQUETTE
13280 EAST 51ST STREET
YUMA AZ 85367

JOHN MAYBERRY
806 E EASON AVE
BUCKEYE AZ 85326

STEVEN & ERIN PETRAUSCHKE
3748 CINCH DRIVE
KINGMAN AZ 86409

RALPH ROCHA
6445 WEST ALMERIA ROAD
PHOENIX AZ 85035

TERESA MOORE
13863 EAST 46TH STREET
YUMA AZ 85367

CHRISTA THORNHILL
7502 EAST LAKESIDE DRIVE
TUCSON AZ 85730

LAURA REITZ
9625 EAST EMPRESS AVENUE
MESA AZ 85208

BRENT & TAMRA HOOTEN

TITAN SOLAR POWER AZ, INC.

867 SOUTH PHELPS DRIVE
APACHE JUNCTION AZ 85120

PETER YAMASAKI
12626 NORTH BLUE RIDGE DRIVE
SUN CITY AZ 85351

ROY HARRIS
2512 EAST DEL RIO DRIVE
TEMPE AZ 85282

ADERITO CARDOSO
2639 EAST MICHELLE WAY
GILBERT AZ 85234

BERNITA KILLGORE
4620 W NORTH LN
GLENDALE AZ 85302

JAMES KLUE
105 W CHATEAU CIR
PAYSON AZ 85541

WILMER KINNISSON
21190 EAST ESTRELLA ROAD
QUEEN CREEK AZ 85142

ALYXANDIR BUTTRICK
5615 WEST JOHN CABOT ROAD
GLENDALE AZ 85308

BRITTNEY COLEMAN
1316 WEST BENTRUP STREET
CHANDLER AZ 85224

FREDDIE MUNOZ
11703 EAST 27TH PLACE
YUMA AZ 85367

PEGGIE EASTERN
16185 WEST HERITAGE DRIVE
SUN CITY WEST AZ 85375

ANGELIA RENDON
3732 EAST HELENA STRAVENUE
TUCSON AZ 85706

TITAN SOLAR POWER AZ, INC.

CHARLES BRYAN
1135 FRANKLIN DRIVE
KINGMAN AZ 86401

DANIEL GASTELUM
15668 SOUTH CAMINO OCULI
SAHUARITA AZ 85629

JARED GIESZL
2311 SOUTH CALLE ZAMORA
TUCSON AZ 85710

SONJA GABILONDO
7248 EAST BELLINGHAM DRIVE
TUCSON AZ 85730

DAVID & PAMELA AROZ
1601 LINDA DRIVE
LAKE HAVASU CITY AZ 86403

CODY WILLIAMS
597 WEST SIERRA VISTA DRIVE
APACHE JUNCTION AZ 85120

MARIA HERRERA
3105 WEST MANDALAY LANE
PHOENIX AZ 85053

LYNN WIGGINS
17844 NORTH 19TH STREET
PHOENIX AZ 85022

DEBORAH BRADY
2108 EAST MITCHELL DRIVE
PHOENIX AZ 85016

BRENT MITCHELL
15215 WEST TASHA DRIVE
SURPRISE AZ 85374

JEANETTE ARCE
1743 WEST CAMINO KINO
YUMA AZ 85364

MICHEAL AICHELE

TITAN SOLAR POWER AZ, INC.

4619 WEST T RYAN LANE
PHOENIX AZ 85339

DALE POAGE
1440 EAST LAGUNA PLACE UNIT 7
YUMA AZ 85365

GRANT BUTLER
12278 N 145TH AVE
SURPRISE AZ 85379

MARISA DUNCAN
330 WEST 7TH STREET
AJO AZ 85321

LINDA CATERIANO
4677 NORTH 204TH AVENUE
BUCKEYE AZ 85396

WALTER GASTELUM
634 EAST RANDY STREET
AVONDALE AZ 85323

ERIK GINN
103 WEST KRISTAL WAY
PHOENIX AZ 85027

RANDY CRISMAN
5057 EAST VÍA DE LOMAS
SIERRA VISTA AZ 85635

NICANDRA GUERRERO
4632 NORTH 70TH DRIVE
PHOENIX AZ 85033

ADRIANA COQUIX
10661 EAST IRONWOOD LANE
MESA AZ 85208

LEON OLIVAS
6401 WEST SURREY AVENUE
GLENDALE AZ 85304

PHILIP CYR
9140 EAST 42ND STREET
TUCSON AZ 85730

TITAN SOLAR POWER AZ, INC.

ALVARO VILLA
4640 SOUTH ROSETTE AVENUE
TUCSON AZ 85730

JENNIFER MARTINEZ
4112 NORTH 5TH AVENUE
PHOENIX AZ 85013

WILLIAM HARMON
20012 EAST TONELEA TRAIL
MAYER AZ 86333

BRADLEY BARNES
1528 WEST STRAFORD AVENUE
GILBERT AZ 85233

BRENDA S. GUTIERREZ
9919 EAST QUARTERLINE ROAD
MESA AZ 85207

DARRYL FRIEDMAN
9532 EAST SURPRISE CANYON COURT
TUCSON AZ 85748

LEVY MAJER
1553 E ALBA DR
CASA GRANDE AZ 85122

CHAD AINSWORTH
3838 EAST STRAWBERRY DRIVE
GILBERT AZ 85298

CHEROKEE TRAD
11222 WEST SELDON LANE
PEORIA AZ 85345

HEATHER PORTER
614 NORTH WINDSOR
MESA AZ 85213

KAREN SEEMEYER
1707 EAST CAVALRY ROAD
PHOENIX AZ 85087

KEVIN MASS

TITAN SOLAR POWER AZ, INC.

144 WEST GOLDFINCH WAY
CHANDLER AZ 85286

OSCAR FRUET
5832 EAST LEE STREET
TUCSON AZ 85712

ARA KERESTEDIJIAN
1164 EAST DERRINGER WAY
CHANDLER AZ 85286

CYNTHIA GARCIA
8043 NORTH 55TH DRIVE
GLENDALE AZ 85302

KYLER RICHARDS
9439 EAST IMPALA AVENUE
MESA AZ 85209

LUCY EARLY
8713 EAST 24TH LANE
YUMA AZ 85365

MICHAEL BENSON
9832 E STELLA RD
TUCSON AZ 85730

ROBERTO BON
4845 NORTH 53RD AVENUE
PHOENIX AZ 85031

SHERRY SWAYZE
2848 EAST BROWN ROAD UNIT 35
MESA AZ 85213

JANET CHAPMAN
4221 N BEAR CLAW WAY
TUCSON AZ 85749

FELICIA VIDAL
739 WEST EUCALYPTUS STREET
SOMERTON AZ 85350

JOSE RAMOS
1829 NORTH 67TH AVENUE
PHOENIX AZ 85035

TITAN SOLAR POWER AZ, INC.

JUDY SCHWIEBERT
420 EAST CAMPO BELLO DRIVE
PHOENIX AZ 85022

ERIK ANDERSON
18601 N 45TH DR
GLENDALE AZ 85308

BETTY SCOTT
5362 EAST WAVERLY STREET
TUCSON AZ 85712

SUSAN & CHARLES COLLINS
5045 E MORNING STAR DR
PHOENIX AZ 85044

HELEN HILL
6634 SOUTH 26TH LANE
PHOENIX AZ 85041

RONALD HUTTER
5624 EAST EASTLAND STREET
TUCSON AZ 85711

MARIA G ROJAS
8522 NORTH 33RD AVENUE
PHOENIX AZ 85051

FEDERICO AND LUIS CAMPAS
9957 EAST STELLA ROAD
TUCSON AZ 85730

LAWRENCE JENDUSA
10928 WEST CHERRY HILLS DRIVE WE
SUN CITY AZ 85351

THOMAS & CAROLYN SIEGFRIED
20728 NORTH 58TH AVENUE
GLENDALE AZ 85308

JUAN CHIMAL
28949 NORTH TAYLOR TRAIL
SAN TAN VALLEY AZ 85143

MARY MEAD

TITAN SOLAR POWER AZ, INC.

10454 WEST MOUNTAIN VIEW ROAD
SUN CITY AZ 85351

KAMERON MOSHIER
1723 E MONTELEONE ST
SAN TAN VALLEY AZ 85140

IVAN SHUGERT
4632 SOUTH TAQUITZ DRIVE
GILBERT AZ 85297

BRIANNA HENRY
2205 WEST MORINO COURT
CHANDLER AZ 85224

CHRISTOPHER DEAHR
561 WEST LOCUST DRIVE
CHANDLER AZ 85248

GEOFFREY THOMPSON
11328 EAST 24TH PLACE
YUMA AZ 85367

KEONI DERENNE
18727 WEST OREGON AVENUE
LITCHFIELD PARK AZ 85340

ALAN GOLDBERG
6547 E THUNDERBIRD RD
SCOTTSDALE AZ 85254

MARC ELIAS
3074 E MAPLEWOOD ST
GILBERT AZ 85297

RAMESH MURTHY
977 WEST REDWOOD DRIVE
CHANDLER AZ 85248

KARINA OSORIO
1969 WEST DOMINY ROAD
TUCSON AZ 85713

LEON URQUIDEZ
3179 N EXCURSION LANE
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

NATHALIE GIRON DANIEL
40548 WEST SHAVER DRIVE
MARICOPA AZ 85138

HECTOR RIVERA
1710 EAST PORTLAND STREET
PHOENIX AZ 85006

JOSE ALEXANDER CASTILLO
117 E CEDAR LN
PAYSON AZ 85541

SHERRY MCGUIRE
13971 W BANFF LN
SURPRISE AZ 85379

YESENIA OCAMPO
25572 WEST WINSTON DRIVE
BUCKEYE AZ 85326

HARRIET GRAFF
3377 ROSEWOOD ST
KINGMAN AZ 86401

BERNARD THOMAS
1041 WEST DEL VALLE DRIVE
YUMA AZ 85364

MELODY ALBERT
6531 EAST STELLA ROAD
TUCSON AZ 85730

HILDA VARGAS
6948 WEST PIERSON STREET
PHOENIX AZ 85033

SARAH ANSELL
8107 EAST BEVERLY STREET
TUCSON AZ 85710

JAMES ARCHAMBO
1421 CATHERINE DRIVE
LAKE HAVASU CITY AZ 86404

TODD ERICKSON

TITAN SOLAR POWER AZ, INC.

2896 THISTLE DRIVE
LAKE HAVASU CITY AZ 86403

NICK NOLAN
6122 EAST EDGEMONT AVENUE
SCOTTSDALE AZ 85251

LISA LARSEN
3420 SOUTH MANN AVENUE
TUCSON AZ 85730

DAVID SHOFFNER
1716 CAMINO PACIFICO RIO
RICO AZ 85648

ADELFO PASTOR-AVILA
5514 NORTH 37TH AVENUE
PHOENIX AZ 85019

AUDONE SILAVONG
10228 WEST GROSS AVENUE
TOLLESON AZ 85353

ANGEL GONZALEZ
1946 ORCA LN
BULLHEAD CITY AZ 86442

DESMOND SHINHOSTER
5450 SOUTH 236TH AVENUE
BUCKEYE AZ 85326

ERIC VASQUEZ
1260 EAST HEATHER DRIVE
SAN TAN VALLEY AZ 85140

ADRIANA GASTELUM
7165 SOUTH REDWATER DRIVE
TUCSON AZ 85757

MICHAEL MOWER
690 EAST ANASTASIA STREET
QUEEN CREEK AZ 85140

QUENTIN SMITH
15261 NORTH 143RD AVENUE
SURPRISE AZ 85379

TITAN SOLAR POWER AZ, INC.

KATHRYN BAKER
6533 EAST 33RD LANE
YUMA AZ 85365

RYAN COLLINS
11639 WEST CALAVAR ROAD
EL MIRAGE AZ 85335

STEPHEN HUFFMAN
3319 WEST SOUSA DRIVE
NEW RIVER AZ 85086

MARCO SANCHEZ
6190 SOUTH AMETHYST DRIVE
CHANDLER AZ 85249

ROBERT PIERCE
6200 SOUTH AMETHYST DRIVE
CHANDLER AZ 85249

DONNA KIEFAT
223 NORTH MULBERRY STREET
FLORENCE AZ 85132

JOCELYN HURTADO/ EDWIN
1328 NORTH MOLLERA
MESA AZ 85201

ENNIS MCCAFFREY
6435 WEST AIRE LIBRE AVENUE
GLENDALE AZ 85306

JEFFREY FULFER
8525 EAST INDIGO STREET
MESA AZ 85207-4811

RHONDA STEPHENS
4542 WEST CONTINENTAL DRIVE
GLENDALE AZ 85308

JUAN MATA
7302 EAST TORONTO STREET
TUCSON AZ 85730

JUDITH LECHER

TITAN SOLAR POWER AZ, INC.

1012 WEST ROCKY ROAD
PAYSON AZ 85541

AUSTIN GOSS
112 NORTH NOLA LANE
STAR VALLEY AZ 85541

CHARLES MILLER
2486 DEER PATH
HAPPY JACK AZ 86024

OSCAR OCAMPO
410 EAST NARRAMORE AVENUE
BUCKEYE AZ 85326

VIVIAN MARTINEZ
2321 MARLENE AVENUE
KINGMAN AZ 86401

LEONARDO YANEZ
2014 5TH STREET
DOUGLAS AZ 85607

TANYA ACORDAGOITIA
3475 WEST NAOMI LANE
QUEEN CREEK AZ 85142

MICHELLE STICKLAND
13379 WEST CHAPAROSA WAY
PEORIA AZ 85383

BROOKE HAACK
3719 EAST MORROW DRIVE
PHOENIX AZ 85050

ERICA STRACENER
8052 EAST ROSEWOOD STREET
TUCSON AZ 85710

LISA HEALD
5709 EAST CALLE AURORA
TUCSON AZ 85711

ANDREW SWEENEY
22752 EAST VIA LAS BRISAS
QUEEN CREEK AZ 85142

TITAN SOLAR POWER AZ, INC.

HEATH FULGHAM
4813 WEST ORANGEWOOD AVENUE
GLENDALE AZ 85301

DANIEL ORTIZ-ROBLES
15083 NORTH 156TH LANE
SURPRISE AZ 85379

BRUCE SANCHEZ
12374 NORTH CERVELLI AVENUE
MARANA AZ 85653

FRED CARROLL
16615 WEST MESCAL STREET
SURPRISE AZ 85388

SCOTT PETRY
4055 NORTH RECKER ROAD #75
MESA AZ 85215

TARA DAVIS
4819 NORTH PASEO DEL TUPO
TUCSON AZ 85750

YOGENDRA SHRESTHA
12127 EAST 35TH STREET
YUMA AZ 85367

RYAN COMPTON
15747 WEST SHAW BUTTE DRIVE
SURPRISE AZ 85379

ANTHONY & JULIANA MAROTTA
14343 WEST MANDALAY LANE
SURPRISE AZ 85379

MARIA N VIRGEN
10361 36TH PLACE
YUMA AZ 85365

TRACEY GILLISPIE
3821 SOUTH NEBRASKA STREET
CHANDLER AZ 85248

AMANDA RIGGS

TITAN SOLAR POWER AZ, INC.

339 W BALSAM DRIVE
CHANDLER AZ 85248

KEITH LISTER
2960 SOUTH SABRINA CIRCLE
MESA AZ 85212

STEVEN STRATTON
15029 WEST SENTINEL DRIVE
SUN CITY WEST AZ 85375

LISA HAMMOND
2296 EAST LIPAN BOULEVARD
FORT MOHAVE AZ 86426

NATALIE HEATH
41376 WEST CRANE DRIVE
MARICOPA AZ 85138

MARISSA MCAFEE
4561 NORTH ORAIBI PLACE
TUCSON AZ 85749

MICHAEL KELLEY
5646 WEST HEATHERBRAE DRIVE
PHOENIX AZ 85031

JAY MCNAMARA
7889 N. BARKER DRIVE
LAKE HAVASU CITY AZ 86404

EDWIN LEWIS
2741 EAST SPRING VALLEY ROAD
WILLIAMS AZ 86046

ERIK STANFIELD
418 CEDAR STREET
PAGE AZ 86046

KAREN BUESCHER
7884 WEST GIBSON RANCH ROAD
PAYSON AZ 85541

RENEE SPONCEY
232 TREE TOP AVENUE
SIERRA VISTA AZ 85635

TITAN SOLAR POWER AZ, INC.

EDUARDO VALENZUELA
2274 EAST CALLE SIERRA DEL MANANTIAL
TUCSON AZ 85706

MARY SILVA
2925 E 24TH ST
TUCSON AZ 85713

MICHAEL COLT
12528 EAST 46TH STREET
YUMA AZ 85367

KENNETH REDIGER
3947 WALLECK RANCH DRIVE
KINGMAN AZ 86409

JOSE ESTRADA
2033 EAST OAK STREET
PHOENIX AZ 85006

KARIN VANCE
3918 ZUNI AVE
KINGMAN AZ 86401

MARTHA CLEVELAND
3057 IRONWOOD DRIVE
LAKE HAVASU CITY AZ 86404

MICHAEL QUINONES
33852 NORTH DESERT BROOM TRAIL
QUEEN CREEK AZ 85142

RUSSELL SCHULTZ
1246 NORTH ROSEMONT BOULEVARD #1
TUCSON AZ 85712

MARTY BROWN
1610 E SANDRA TERRACE
PHOENIX AZ 85022

STEPHANIE PITTMAN
7120 36TH PLACE
YUMA AZ 85365

MONSERRAT HERNANDEZ

TITAN SOLAR POWER AZ, INC.

901 EAST DEVONSHIRE AVENUE
PHOENIX AZ 85014

EDWARD NUTT
3430 THUNDERHEAD DRIVE
LAKE HAVASU CITY AZ 86406

PATRICK HERTLER
1435 AMETHYST LANE
PRESCOTT AZ 86305

SUSAN WYNNE
12401 WEST SCOTTS DRIVE
EL MIRAGE AZ 85335

CHRIS & JANET BORROR
17865 WEST FETLOCK TRAIL
SURPRISE AZ 85387

ISAAC PEREZ
8734 EAST 35TH PLACE
YUMA AZ 85365

THOMAS FRIZZELL
17585 WEST ASTER DRIVE
SURPRISE AZ 85388

BILL JONES
1138 E 9TH ST
CASA GRANDE AZ 85122

CHRIS CALDWELL
18217 NORTH 61ST AVENUE
GLENDALE AZ 85308

RICHARD CRONKRITE
3103 SOUTH LONGMORE
MESA AZ 85202

BELLAIRE AZ, LLC EQ
11349 EAST ARABIAN PARK DRIVE
SCOTTSDALE AZ 85259

BELLAIRE AZ, LLC RESIDENTIAL
11349 EAST ARABIAN PARK DRIVE
SCOTTSDALE AZ 85259

TITAN SOLAR POWER AZ, INC.

HARRY MEYER
71 EAST LA PERA
GREEN VALLEY AZ 85614

JONATHAN BARNHILL
4907 SOUTH 352ND AVENUE
TONOPAH AZ 85354

VIENETTA DOPKANT
1304 NORTH WILLIAM TELL CIRCLE
PAYSON AZ 85541

GEORGE GRIVAS
2447 PARK RIDGE AVENUE
BULLHEAD CITY AZ 86429

JOYCE LAMBERT
13563 EAST 51ST LANE
YUMA AZ 85367

ISAIAH BENSEL
1767 WEST CAMINO KINO
YUMA AZ 85364

JAIME BUTLER
15518 SOUTH CALLE NOPALERA
SAHUARITA AZ 85629

BERTHA LUZ MIRANDA
3343 NORTH IRIS AVENUE
DOUGLAS AZ 85607

MICHEAL KASPER
20136 EAST BROADMOOR TRAIL
QUEEN CREEK AZ 85142

HILARY ROBINSON
10432 WEST LAURIE LANE
PEORIA AZ 85345

JOHN DEBBS
3541 W ACOMA DR
PHOENIX AZ 85053

AL VAN

TITAN SOLAR POWER AZ, INC.

1703 WEST DILLON WAY
PAYSON AZ 85541

KATHY BICKERT
205 SOUTH TONTO STREET
PAYSON AZ 85541

EDWARD RYAN
933 SOUTH 13TH AVENUE
YUMA AZ 85364

GLENDA PEARSON
3638 FIESTA DRIVE
LAKE HAVASU CITY AZ 86404

ROBERT RUSSMAN
3262 SOUTH MOCCASIN TRAIL
GILBERT AZ 85297

ROBERT FULLER
10454 EAST MARIGOLD LANE
FLORENCE AZ 85132

ERNEST PETERSON
8912 WEST SANNA STREET
PEORIA AZ 85345

KRISTINA GRADILLAS
14410 NORTH 135TH DRIVE
SURPRISE AZ 85379

JOHN BIGGINS
2218 SOUTH ESTRELLA CIRCLE
MESA AZ 85202

ALMA MARQUEZ
256 SOUTH 7TH STREET
AVONDALE AZ 85323

METHANEE GEORGE
1413 SOUTH LYNX DRIVE
TUCSON AZ 85713

JOANNE HENNING
5822 WEST LIBBY STREET
GLENDALE AZ 85308

TITAN SOLAR POWER AZ, INC.

JENNIFER NELSON
1052 WEST PORTOBELLO AVENUE
MESA AZ 85210

DARLENE ORMSBY
9215 EAST SUGARBERRY PLACE
TUCSON AZ 85747

ARLETTE MANGAZA
11063 WEST JEFFERSON STREET
AVONDALE AZ 85323

ROBERT HOWELL
6975 EAST STELLA ROAD
TUCSON AZ 85730

MINDI KRAICINSKI
105 ARNETT DRIVE
SUPERIOR AZ 85173

SHARON STROUP
5707 EAST 32ND STREET LOT#1042
YUMA AZ 85365

JOSE VILLANUEVA
3610 WEST HUBBELL STREET
PHOENIX AZ 85009

TYLER & JODIE MARSHMAN
576 HAVASU LANE
BULLHEAD CITY AZ 86442

GULGHUTAI FAQEERI
515 NORTH KENT DRIVE
TUCSON AZ 85710

SHADDAI KIMENYI
6125 EAST 32ND STREET
TUCSON AZ 85711

MAKSIM LEVENCHUK
3021 EAST WAHALLA LANE
PHOENIX AZ 85050

CATHERINE MINER

TITAN SOLAR POWER AZ, INC.

21051 EAST AVENIDA DEL VALLE
QUEEN CREEK AZ 85142

DAVID RUVALCABNA
4271 SOUTH DESERT WILLOW WAY
YUMA AZ 85365

ANTONIO DIAZ RAMIREZ
965 WEST CALLE COLADO
TUCSON AZ 85756

JOSEPH BEHLING
3335 EAST KELTON LANE
PHOENIX AZ 85032

STEPHANIE COTA
5429 W WESTERN STAR BLVD
LAVEEN AZ 85339

DAVID POPE
9811 WEST CALICO DRIVE
SUN CITY AZ 85373

MIGUEL ECHEVERRIA
21589 WEST SONORA STREET
BUCKEYE AZ 85326

DIANE REESE
103 NORTH LAKESHORE ROAD
PAYSON AZ 85541

KYLE GORDON
4857 NORTH IDAHO PLACE
TUCSON AZ 85704

SUZANNE HARRINGTON
1298 EAST LAUREL COURT
CASA GRANDE AZ 85122

JOSE RODRIGUEZ
3873 WEST GABY ROAD
PHOENIX AZ 85041

DAVID KALLENBACH
10252 WEST TWIN OAKS DRIVE
SUN CITY AZ 85351

TITAN SOLAR POWER AZ, INC.

AUSTIN RICHEY
18403 W CLINTON ST
SURPRISE AZ 85388

ADAM PRESSLER-SMITH
5115 SOUTH PLEASANT COURT
CHANDLER AZ 85248

PAULO AMADOR
1362 EAST 25TH PLACE
YUMA AZ 85365

ROBERT WALTON
9102 NORTH 54TH DRIVE
GLENDALE AZ 85302

JENNIFER GRAVES
148 SOUTH CATALINA STREET
GILBERT AZ 85233

GEOFFREY DOLAN
14663 S SUMAC DRIVE
SAHUARITA AZ 85629

ADAM DE
1211 BOBCAT DRIVE
CLIFTON AZ 85533

TRISHA ROBERTSON
699 WEST IVANHOE STREET
CHANDLER AZ 85225

ROBERTO SARABIA
2063 EAST 25TH PLACE
YUMA AZ 85365

CANDELARIA & ESTEBAN LUNA
3856 EAST SUFFOCK AVENUE
KINGMAN AZ 86409

JUAN GUERRA
1802 SOUTH 46TH DRIVE
YUMA AZ 85364

KELBY EIDSNESS

TITAN SOLAR POWER AZ, INC.

10913 WEST WILLOWBROOK DRIVE
SUN CITY AZ 85373

DENE BLACK
9310 W CORONADO DR
ARIZONA CITY AZ 85123

JOSEPH DRAZEK
1111 WEST ORCHID LANE
PHOENIX AZ 85021

JACKIE LOVEJOY
3275 RAINBOW MINE ROAD
KINGMAN AZ 86401

JENNIFER BAUMGARNER
2961 SOUTH ELM STREET
YUMA AZ 85364

BARBARA BOLLINGER
2158 BALBOA DR
BULLHEAD CITY AZ 86442

JOANN FOSS
1850 RIVIERA BOULEVARD
BULLHEAD CITY AZ 86442

KEN COX
210 EAST CHERRY STREET
PAYSON AZ 85541

RICHARD RAMIREZ
521 E MELROSE DR
CASA GRANDE AZ 85122

TERRY OAKLEY
1700 W RILEY RD
PAYSON AZ 85541

RAFAEL RAMIREZ
2035 EAST 24TH PLACE
YUMA AZ 85365

GARY WHEELER
12403 WEST FLAGSTONE DRIVE
SUN CITY WEST AZ 85375

TITAN SOLAR POWER AZ, INC.

EFRAIN MORALES
7832 NORTH 37TH AVENUE
PHOENIX AZ 85051

CODY CUTLER
21719 EAST ESTRELLA ROAD
QUEEN CREEK AZ 85142

EPIMENIO QUINTANA
8533 WEST SELLS DRIVE
PHOENIX AZ 85037

JEFFREY & MARDELL WHITE
3317 THUNDERBIRD DRIVE
LAKE HAVASU CITY AZ 86406

JONATHON BULIAN
3556 NORTH TIROL CIRCLE
MESA AZ 85215

SAMUEL MILLS
8547 EAST 34TH PLACE
YUMA AZ 85365

TAMMY & KENNETH TURNER
1426 EAST DARREL ROAD
PHOENIX AZ 85042

JENA HARRIS
13815 WEST GELDING DRIVE
SURPRISE AZ 85379

MARIA GARCIA
1502 E FLORIAN AVE
MESA AZ 85204

JEROME HERRINGTON
12322 WEST EL NIDO LANE
LITCHFIELD PARK AZ 85340

JACK DUNNING
16638 NORTH 172ND LANE
SURPRISE AZ 85388

MARTA STURM

TITAN SOLAR POWER AZ, INC.

13406 NORTH 92ND PLACE
SCOTTSDALE AZ 85260

CLAUDIA LEON
1526 WEST GARDNER STREET
TUCSON AZ 85705

JOSHUA ARAGON
291 VLADEK CIRCLE
MORRISTOWN AZ 85342

TIFFANY MCCLAIN
7086 WEST HIDDEN RIVER WAY
TUCSON AZ 85757

MARLON FLAMENCO
11421 WEST RIO VISTA LANE
AVONDALE AZ 85323

RAYMOND REEDER
8830 EAST MCCLELLAN STREET
TUCSON AZ 85710

SUSAN WUDY
1832 EAST WELDON AVENUE
PHOENIX AZ 85016

MATTHEW WILLIAMS
2214 WEST BROOK STREET
YUMA AZ 85364

MATTHEW LAUNSBY
8330 EAST LEWIS AVENUE
SCOTTSDALE AZ 85257

JEANETTE MORRIS
18533 W MORELAND ST
GOODYEAR AZ 85338

CYNTHIA SILVES
10472 W ARIVACA DR
ARIZONA CITY AZ 85123

DANNY SILVA
3971 MONREAL LANE
SAN LUIS AZ 85336

TITAN SOLAR POWER AZ, INC.

SCOTT MYERS
3001 W MESCAL ARROYO ROAD
QUEEN CREEK AZ 85142

THOMAS BIRD
513 WAGON WHEEL DR
BULLHEAD CITY AZ 86442

DARA LEGACY
2386 EAST KENSINGTON DRIVE
LAKE HAVASU CITY AZ 86404

JOSE SANTAMARIA
14783 EAST 50TH DRIVE
YUMA AZ 85367

WOODROW HOLLAND
2711 PLACITA DEL SANTO
TUCSON AZ 85741

JAVIER RODRIGUEZ
4815 N SAUTER DR E
PRESCOTT VALLEY AZ 86314

ARGANDONA MEJIA
3905 WEST SHERMAN STREET
PHOENIX AZ 85009

LAURA HAM
1207 WEST RIM DRIVE
PAYSON AZ 85541

DEBORAH MALLI
711 APACHE DRIVE
LAKE HAVASU CITY AZ 86406

ALBERT SANCHEZ
4150 WEST CINNABAR AVENUE
PHOENIX AZ 85051

LARRY VAHNEKAMP
712 NORTH SOLAR WAY
VAIL AZ 85641

RICHARD AND KAREN C DENNEY

TITAN SOLAR POWER AZ, INC.

13105 NORTH JAGUAR RIDGE ROAD
PRESCOTT AZ 86305

WARREN JOHNSON
10920 WEST KALER DRIVE
GLENDALE AZ 85307

ROBERT KULLA
2027 S SIDEWINDER AVE
YUMA AZ 85364

VIANEY VALENCIA
3849 WEST GABY ROAD
PHOENIX AZ 85041

BRUCE CULVER
5418 EAST ANDREW STREET
TUCSON AZ 85711

ELIZABETH GARLAND
34975 S CHOLLA DR
BLACK CANYON AZ 85234

ROSA RAMIREZ
3743 SOUTH TILLMAN WAY
YUMA AZ 85365

CARLOS LLANOS
717 SOUTH SPENCER
MESA AZ 85204

STEVE SIGUENZA
2074 NORTH CEDAR AVENUE
HUACHUCA CITY AZ 85616

ROBERT LEACH
11929 WEST ALVARADO ROAD
AVONDALE AZ 85392

AMY HILL
3688 SOUTH SETON AVENUE
GILBERT AZ 85297

DAVID PITTS
1080 N WENTWORTH RD
VAIL AZ 85641

TITAN SOLAR POWER AZ, INC.

ROY RIDLEY
7081 SOUTH CAMINO TRISTE
TUCSON AZ 85746

ELDA WALLE
2785 SOUTH 17TH AVENUE
YUMA AZ 85364

KARL WEIDNER
1148 WEST 21ST AVENUE
APACHE JUNCTION AZ 85120

LARRY CARVER
885 COUNTRY CLUB DR
KINGMAN AZ 86401

ROBERT LEMONS
1854 JOANN AVE
BULLHEAD CITY AZ 86442

DALE GRIFFITHS
3301 SOUTH GOLDFIELD ROAD #6031
APACHE JUNCTION AZ 85119

MATTHEW AYALA
7343 WEST HATCHER ROAD
PEORIA AZ 85345

GITTY & ELIEZER GORALNIK
714 EAST 10TH STREET
CASA GRANDE AZ 85122

DAWN LECLERC
2086 BUCCANEER DR
BULLHEAD CITY AZ 86442

JOSE CAMACHO
4307 NORTH 363RD AVENUE
TONOPAH AZ 85354

ALEJANDRA GARCIA
9003 WEST FARGO DRIVE
PEORIA AZ 85382

STACIE BURNS

TITAN SOLAR POWER AZ, INC.

2300 S ARIZONA RD
APACHE JUNCTION AZ 85119

CONSTANCE RIEPE
243 SOUTH 74TH WAY
MESA AZ 85208

SCOTT KRAMER
7430 EAST ROSE DRIVE
TUCSON AZ 85730

MARIA ROBLES
2958 SOUTH IVY LANE
YUMA AZ 85364

JEFF MARTIN
622 W BELMONT RED TRAIL
QUEEN CREEK AZ 85143

KEVIN KISNER
4902 N GOLD AVE
TUCSON AZ 85705

ALEJANDRO SOTO
1370 WEST ANTELOPE RUN ROAD
PAULDEN AZ 86334

SHAWNEE THOMPSON
4030 WEST PYRACANTHA CIRCLE
TUCSON AZ 85741

TIMMIE VAILLANCOURT
114 E PINE ST
PAYSON AZ 85541

BRANDON GONZALEZ
4232 WEST 5TH PLACE
YUMA AZ 85364

MARK MUIR
181 SOUTH LONGMORE STREET
CHANDLER AZ 85224

RICARDO FIMBRES
350 WEST CALLE ANTONIA
TUCSON AZ 85706

TITAN SOLAR POWER AZ, INC.

NANCY GARCIA
12313 WEST SWEETWATER AVENUE
EL MIRAGE AZ 85335

JAYSON LUNDBERG
17555 WEST CORRINE DRIVE
SURPRISE AZ 85388

JOSE ROBERTO SALAZAR
917 EAST 25TH PLACE
YUMA AZ 85365

MARKO VILLAFANA
11405 WEST LOCUST LANE
AVONDALE AZ 85323

KARLA CICCANTI
1363 NORTH ESTRADA
MESA AZ 85207

DOUG LOVELL
16008 WEST PIMA STREET
GOODYEAR AZ 85338

MARTHA CASTRO
295 FELIZ STREET
FLORENCE AZ 85132

SHEILA SAENZ
3818 NORTH 78TH DRIVE
PHOENIX AZ 85033

LUIS AVILA
115 EAST 7TH DRIVE
MESA AZ 85210

ROSENDO SANDOVAL
1110 SOUTH 20TH AVENUE
YUMA AZ 85364

JENNIFER MILLER
387 W EMERALD WAY
PAYSON AZ 85541

NICOLE MOORE

TITAN SOLAR POWER AZ, INC.

505 NORTH CAREFREE CIRCLE
PAYSON AZ 85541

KELLY COSTA
3664 N ADAMS ST
KINGMAN AZ 86409

KEITH OSBORNE
10688 EAST 35TH STREET
YUMA AZ 85365

KEITH HENDRICKS
2681 VICKI AVENUE
FORT MOHAVE AZ 86426

JOSE ANGEL SANCHEZ
1432 SOUTH 12TH DRIVE
YUMA AZ 85364

SYLVIA MILLER
1002 WEST SADDLE LANE
PAYSON AZ 85541

MICHELLE FEILEN
406 SOUTH MANZANITA DRIVE
PAYSON AZ 85541

JAMES BOYD
7474 NORTH PARK CREST LANE
PRESCOTT VALLEY AZ 86315

RON DUSSART
423 PATILLO DR
BULLHEAD CITY AZ 86442

JAVIER FIGUEROA
7918 EAST 18TH PLACE
TUCSON AZ 85710

JEFFREY SOMERS
3028 EAST EARLL DRIVE
PHOENIX AZ 85016

RICHARD DILLON
2312 CUP DRIVE
LAKE HAVASU CITY AZ 86406

TITAN SOLAR POWER AZ, INC.

KENDRA GAUTHIER
925 EAST LEXINGTON AVENUE
GILBERT AZ 85234

ESTHER SOBERANES
102 EAST OCOTILLO STREET
CASA GRANDE AZ 85122

CHRISTIAN VASIKONIS
3583 NORTH MONTOYA LANE
CASA GRANDE AZ 85122

EDWARD SALAS
3737 WEST 39TH STREET
YUMA AZ 85365

JAMES DEXTER
680 SHARON ROAD
CHINO VALLEY AZ 86323

LOUISE ALVAREZ
192 N VALLEY ROAD
PAYSON AZ 85541

ROSS NICOLETTE
17415 SOUTH AVENUE B
SOMERTON AZ 85350

MARTHA GARCIA
24 WEST OVERLIN LANE
AVONDALE AZ 85323

JOHN CARTER
8641 EAST CALLE BOGOTA
TUCSON AZ 85715

LOUIS LOLEAS
3466 WEST KING DRIVE
NEW RIVER AZ 85086

TED MARTINEZ
7370 SOUTH DARK SANDS DRIVE
TUCSON AZ 85757

JERILYNN ADAMS

TITAN SOLAR POWER AZ, INC.

1431 NORTH SONOITA AVENUE
TUCSON AZ 85712

IRENE CONTRERAS
8816 SOUTH AVENIDA DEL PRADO LOT 21
YUMA AZ 85365

CYNTHIA STEPHENS
14464 EAST 30TH STREET
YUMA AZ 85367

GRECK SANTIAGO
1030 WEST 9TH STREET
MESA AZ 85201

JUSTIN WHITE
4536 WEST VILLA THERESA DRIVE
GLENDALE AZ 85308

CLARENCE FORBEY
1699 NORTH TRINITY LANE
DEWEY AZ 86327

JOHN PEREZ
35322 NORTH BARZONA TRAIL
SAN TAN VALLEY AZ 85143

SHERRY LARKIN
7631 LAMB RD
CASA GRANDE AZ 85193

LAUREN AILEEN KENNEDY
1709 EAST EUCLID AVENUE
PHOENIX AZ 85042

AUGUSTA FOERSTER
3754 S LAKESIDE DR
YUMA AZ 85365

IVAN FIGUEROA
6175 SOUTH WASH VIEW DRIVE
TUCSON AZ 85706

RICKY ALLERDINGS
568 WEST STIRRUP LANE
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

DAVID CATALANO
30044 WEST AVALON DRIVE
BUCKEYE AZ 85396

KYLE WARD
791 EAST ROLLS CIRCLE
QUEEN CREEK AZ 85143

ROBERT NULL
20947 EAST MAYBERRY ROAD
QUEEN CREEK AZ 85142

SHARON BEERMANN
23280 SOUTH 223RD WAY
QUEEN CREEK AZ 85142

YUNIOR DOMINGUEZ
2117 SOUTH CARDINAL DRIVE
APACHE JUNCTION AZ 85120

ANDREY OSOSKOV
9894 N WINDWALKER TRAIL
TUCSON AZ 85742

MIRTA INCLAN-ROMO
3603 WEST AVENIDA OBREGON
TUCSON AZ 85746

JOSHUA WYATT
10364 EAST LOS LAGOS VISTA AVENU
MESA AZ 85209

CRYSTAL MARTINEZ
5206 NORTH 81ST AVENUE
GLENDALE AZ 85303

MARY COONROD
1629 N SILVERADO
MESA AZ 85205

DAVID EHRMANTRAUT
10008 EAST ARIZONA SUNSET DRIVE
TUCSON AZ 85747

LYNDA MAHAN

TITAN SOLAR POWER AZ, INC.

3093 SOUTH CATALINA DRIVE
YUMA AZ 85364

OLIVER OCAMPO
7646 W RUE DE LAMOUR
PEORIA AZ 85381

STEVIE ROCKER
7731 NORTH LUNDBERG DRIVE
TUCSON AZ 85741

TERRI HOWARD
658 SOUTH ORACLE
MESA AZ 85204

JEFFERY PALLADINO
2288 SOUTH ARIZONA ROAD
APACHE JUNCTION AZ 85119

DARRELL MINCEY
3412 KAREN AVENUE
KINGMAN AZ 86401

TIFFANY KOSUR
7473 EAST TAMARA DRIVE
TUCSON AZ 85730

RANDAL SUSSEX
23301 NORTH PASEO VERDE LANE
PEORIA AZ 85383

JULIANNE TOLMAN
1838 SOUTH SADDLE STREET
GILBERT AZ 85233

JESSE SAAVEDRA
10624 WEST ILLINI STREET
TOLLESON AZ 85353

ROBERT SALAIZ
5034 EAST COOPER STREET
TUCSON AZ 85711

CLAUDIA MENDEZ
10360 SOUTH WINTER AVENUE
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

FLOYD REDGER
4238 NORTH 18TH PLACE
PHOENIX AZ 85016

BAYLEE BAKER
4049 MARTINIQUE PLACE
LAKE HAVASU CITY AZ 86406

DAVID EVANS
317 E PHOENIX ST
PAYSON AZ 85541

JAMES CILANO
7384 NORTH DICKINSON PLACE
TUCSON AZ 85741

MARINA RANGEL
1001 NORTH WESTFALL CIRCLE
CASA GRANDE AZ 85122

CASSANDRA XAYAVONG-PHILPOTT
15324 WEST ROANOKE AVENUE
GOODYEAR AZ 85395

KYLE DECKER
9839 WEST SALTER DRIVE
PEORIA AZ 85382

TILOURA LUND
18006 NORTH 137TH DRIVE
SUN CITY WEST AZ 85375

JUDY HOOGENDOORN
664 WEST JARDIN DRIVE
CASA GRANDE AZ 85122

DAVID GOODMAN
3017 BUFFALO TRAIL
FLAGSTAFF AZ 86001

DAVID FRANQUERO
18706 EAST SEAGULL DRIVE
QUEEN CREEK AZ 85142

DAN TRAUSCH

TITAN SOLAR POWER AZ, INC.

7541 WEST KERRY LANE
GLENDALE AZ 85308

CHARLES SMITH
1656 EAST CHRISTINA STREET
CASA GRANDE AZ 85122

JOHN WUNDERLIN
15816 WEST SAGE TRAIL
SURPRISE AZ 85374

MARK HALLDORSON
26290 WEST SIESTA LANE
BUCKEYE AZ 85396

TONY DOUGLAS
10779 SOUTH MADERO STREET
YUMA AZ 85367

JAMES AND BETTY GIPSON
9691 E STONEHAVEN WAY
TUCSON AZ 85747

NORMAN LYNN
17495 NORTH 97TH PLACE
SCOTTSDALE AZ 85255

HEATH LEWALLEN
7701 EAST ELIDA STREET
TUCSON AZ 85715

LAWRENCE HEITMAN
14941 WEST ANTELOPE DRIVE
SUN CITY WEST AZ 85375

JAMES GILES
16147 WEST VISTA NORTH DRIVE
SUN CITY WEST AZ 85375

CHARLES HALE
4155 SOUTH CAMBRIDGE STREET
CHANDLER AZ 85249

GARY SOLBERG
9754 WEST RIVIERA DRIVE
SUN CITY AZ 85351

TITAN SOLAR POWER AZ, INC.

BRENDAN DAHL
1615 PURPLE SAGE DRIVE
CHINO VALLEY AZ 86323

EUGENIA DELOYA
6617 NORTH 60TH AVENUE
GLENDALE AZ 85301

VANESSA HERNANDEZ
983 SOUTH FRESNO AVENUE
SOMERTON AZ 85350

FORREST MEILING
848 N NORRIS AVE
TUCSON AZ 85719

JEFFREY GOERGEN
5555 E ELENA AVE
MESA AZ 85206

ROMAN ROMERO
2744 NORTH WINSTEL BOULEVARD
TUCSON AZ 85716

KALI VALENTINE
812 WEST CHERRY STREET
PAYSON AZ 85541

SERGIO MARTÍNEZ
168 EAST LA CIENEGA AVENUE
GOODYEAR AZ 85338

LAWRENCE MCDONOUGH
6990 EAST CALLE TOLOSA
TUCSON AZ 85750

MARK KOSKOVICH
490 ROLLING HILLS DRIVE
LAKE HAVASU CITY AZ 86406

KEANE MARAQUIN
5147 WEST ILLINI STREET
PHOENIX AZ 85043

DANA TATE

TITAN SOLAR POWER AZ, INC.

6323 WEST BRANHAM LANE
PHOENIX AZ 85339

ERIK SUAREZ
1832 WEST PORTOBELLO AVENUE
MESA AZ 85202

RICHARD ABRIL
8822 EAST SHILOH PLACE
TUCSON AZ 85710

RICHARD LOW
1503 NORTH FARVIEW DRIVE
PAYSON AZ 85541

CRISTINA RODRIGUEZ
2663 SOUTH MARY AVENUE
YUMA AZ 85365

JEREMY & CARRIE GEBLER
13344 NORTH 174TH LANE
SURPRISE AZ 85388

BETTY FIELDS
5813 WEST CORTEZ STREET
GLENDALE AZ 85304

GERMAN GERARDO
4531 WEST SIESTA WAY
LAVEEN AZ 85339

ARMANDO BRAVO
11373 SOUTH SALLY DRIVE
YUMA AZ 85367

CHRIS BERLYN
12649 WEST STELLA LANE
LITCHFIELD PARK AZ 85340

JOE CORONEL
17834 WEST GOLD POPPY WAY
GOODYEAR AZ 85338

ROBERT HINOJOSA
14365 WEST LEXINGTON AVENUE
GOODYEAR AZ 85395

TITAN SOLAR POWER AZ, INC.

STEPHEN MCNEIL
2640 W CALLE PARAISO
TUCSON AZ 85741

SHERREY PFAFFENBACH
10535 W CAMDEN AVE
SUN CITY AZ 85351

IRIS GATES
9851 N 105TH DR
SUN CITY AZ 85351

JUDITH ZINK
10216 WEST CONCORD AVENUE
SUN CITY AZ 85351

STEVEN PICKARD
2101 WEST REDWOOD DRIVE
CHANDLER AZ 85248

DAPHNE MCKELVEY
2415 EAST CALLE PILCA
TUCSON AZ 85706

ANGELA LECHER
114 S HILLSIDE DR
STAR VALLEY AZ 85541

CAROLINA MEJIA
11201 EAST 27TH STREET
YUMA AZ 85367

STEVEN GRUENAU
4930 NORTH VISTA DEL CERRO RANCH
TUCSON AZ 85745

NICK VAN
19850 W ELLIOT RD
BUCKEYE AZ 85326

THOMAS BELCHER
476 W ROUND VALLEY RD
PAYSON AZ 85541

FRANCISCO DIEGO

TITAN SOLAR POWER AZ, INC.

2201 SOUTH 231ST AVENUE
BUCKEYE AZ 85326

DOUGLAS MARK SMITH
1381 E COTTONWOOD LN
HUACHUCA CITY AZ 85616

RICHARD EICHINGER
3771 SOUTH BOBBY DRIVE
TUCSON AZ 85730

MINERVA FARIAS
121 E MILLS DR CONDO (A)
TUCSON AZ 85705

NANCY HOPPER
11201 NORTH EL MIRAGE ROAD 223
EL MIRAGE AZ 85335

VINCENT LOZANO
3308 NORTH 57TH AVENUE
PHOENIX AZ 85031

KAREN VITALICH
13644 NORTH 144TH LANE
SURPRISE AZ 85379

DWIGHT ARVID SWANSON MORENO & FABIOLA
2288 EAST 15TH STREET
DOUGLAS AZ 85607

TERRELL LINDSEY
923 EAST WILLOW CIRCLE
PAYSON AZ 85541

MELANIE NOVICK
10945 WEST LOCUST LANE
AVONDALE AZ 85323

CINDY MORALES
4668 WEST 18TH STREET
YUMA AZ 85364

BOB JOHNSON
508 W LOREDO LOOP
PAYSON AZ 85541

TITAN SOLAR POWER AZ, INC.

SHELBY LYNN
18868 WEST MADISON STREET
BUCKEYE AZ 85326

BETTY MEYER
9822 WEST EMBERWOOD DRIVE
SUN CITY AZ 85351

JERMON JACKSON
15700 W. MADISON ST.
GOODYEAR AZ 85338

ASHLEIGH BYERS
178 WEST ATLANTIC DRIVE
CASA GRANDE AZ 85122

MAURICIO DELACRUZ
6902 WEST LUKE AVENUE
GLENDALE AZ 85303

IVAN ALCARAZ
2878 EAST BLACKHAWK COURT
GILBERT AZ 85298

EDUARDO CRUZ
5419 EAST GREENWAY STREET
MESA AZ 85205

RAMSEY SHINN
8645 E WINNSTON CIR
MESA AZ 85212

DANNY CASTRO
7026 SOUTH SWEETBUSH AVENUE
TUCSON AZ 85756

GREGORY HAYNES
7075 EAST MESA GRANDE COURT
TUCSON AZ 85715

LOU HANEMAAYER
1929 WEST MULBERRY DRIVE
PHOENIX AZ 85015

ROBERT EDWARDS

TITAN SOLAR POWER AZ, INC.

10549 E BECKER LN
SCOTTSDALE AZ 85259

BENITO PERAZA
616 W DAFFODIL ST
SOMERTON AZ 85350

EDWARD ANDERSON
13569 EAST 53RD LANE
YUMA AZ 85367

LYNWOOD COOK
1333 E PALM LN
PHOENIX AZ 85006

KIM GRABER
620 W 4TH AVE
SAN MANUEL AZ 85631

FROILAN FLORES
11637 WEST LEE LANE
YOUNGTOWN AZ 85363

ANA MENDEZ
732 VICTORIA LANE
SOMERTON AZ 85350

JOSEPH SIGNORELLI
10361 WEST MONACO BOULEVARD
ARIZONA CITY AZ 85123

SCOTT GUIBOA
3731 BREAKWATER DRIVE
LAKE HAVASU CITY AZ 86406

LEONEL SOLIS
2063 SOUTH 179TH DRIVE
GOODYEAR AZ 85338

BEATRIZ RODRIGUEZ
1325 WEST MCNAIR STREET
CHANDLER AZ 85224

HARLEY HAROLD
157 SOUTH LION SPRINGS ROAD
STAR VALLEY AZ 85541

TITAN SOLAR POWER AZ, INC.

LAAINA GINGERELLA
41734 N CIELITO LINDA WAY
SAN TAN VALLEY AZ 85140

KELLY DOOLITTLE
9143 WEST TROY DRIVE
ARIZONA CITY AZ 85123

KENNETH HILTON
10317 WEST KINGSWOOD CIRCLE
SUN CITY AZ 85351

MARGIE MOROYOQUE
545 WEST MELROSE DRIVE
CASA GRANDE AZ 85122

DIANNA REAGAN
9842 WEST QUAIL AVENUE
PEORIA AZ 85382

NANETTE BURCHAM
17280 LEPRECHAUN ROAD
DEWEY AZ 86327

THOMAS ZAMORA
20172 E CAMINA BUENA VISTA
QUEEN CREEK AZ 85142

NEIL FOSNAUGH
19407 NORTH CONCHO CIRCLE
SUN CITY AZ 85373

LINDA HATCH
1015 SHELBY COURT
CHINO VALLEY AZ 86323

GABE ARELLANES
604 NORTH 110TH AVENUE
AVONDALE AZ 85323

NED IRWIN
26356 WEST TARO DRIVE
BUCKEYE AZ 85396

ROBERT FLETCHER

TITAN SOLAR POWER AZ, INC.

6380 EAST 46TH PLACE
YUMA AZ 85365

EDGARDO FLORES
2242 EAST CALLE ARROYO LINDO
TUCSON AZ 85706

KENNETH & KRISTEN RUMMERFIELD
18666 NORTH 70TH DRIVE
GLENDALE AZ 85308

OTONIEL PACHECO
1441 N CAMINO MIRAFLORES
TUCSON AZ 85745

CONSTANCE DAROVEC
10070 EAST WATSON DRIVE
TUCSON AZ 85730

JONATHAN GEPHART
1794 EAST SCORPIO PLACE
CHANDLER AZ 85249

GENE GUNN
7786 S KILCORMAC LN
TUCSON AZ 85747

RANDALL CANTRELL
10607 EAST BOGART AVENUE
MESA AZ 85208

DAVID LIBMAN
1316 EAST GROVE CIRCLE
MESA AZ 85204

ALLAN VILLALOBOS
9036 WEST TURNEY AVENUE
PHOENIX AZ 85037

ENRIQUE URBIETA
2651 SOUTH 16TH DRIVE
YUMA AZ 85364

MARY MCDANIEL
2538 NORTH FAIR OAKS AVENUE
TUCSON AZ 85712

TITAN SOLAR POWER AZ, INC.

CHRISTOPHER DAVIS
22135 WEST ASHLEIGH MARIE DRIVE
BUCKEYE AZ 85326

SALAMA TILINTI
5028 N 81ST AVE
GLENDALE AZ 85303

JUAN JIMENEZ
5033 S ALEPPO DR
TUCSON AZ 85706

ERIC CAMPBELL
1025 WEST DANISH RED TRAIL
SAN TAN VALLEY AZ 85143

MIGUEL RAMOS
21571 W SONORA ST
BUCKEYE AZ 85326

WESLEY HELM
1345 SOUTH CACTUS ROAD
APACHE JUNCTION AZ 85119

JASON NUTT
780 MOHICAN DRIVE
LAKE HAVASU CITY AZ 86406

RENEE HAMILTON
1029 WEST ELM AVENUE
COOLIDGE AZ 85128

RICHARD MARTIN
3227 WEST VILLA RITA DRIVE
PHOENIX AZ 85053

EDWARD FELIX
398 BERNAL DRIVE
SAN LUIS AZ 85349

SANDY RAMOS
5503 WEST VINEYARD ROAD
PHOENIX AZ 85339

BRITT & NATASHA COATES

TITAN SOLAR POWER AZ, INC.

25606 WEST SATELLITE LANE
BUCKEYE AZ 85326

KYLE BRYNING
12408 EAST CALLE MARIA
YUMA AZ 85367

JONATHAN ACUNA
194 S 189TH DRIVE,
BUCKEYE AZ 85326

PAUL RIGDON
3271 NORTH 299TH DRIVE
BUCKEYE AZ 85396

RAMIRO MENDOZA
4608 WEST PALO VERDE DRIVE
GLENDALE AZ 85301

ANTOINETTE LUJANO
16 WEST WHYMAN AVENUE
AVONDALE AZ 85323

GAGANPREET SINGH
16543 WEST DESERT LANE
SURPRISE AZ 85388

ALEXANDRA BECKERT
5273 NORTH CROWLEY LANE
TUCSON AZ 85705

JOSE & KYLEE VEGA
10735 W CHESTNUT PL
MARANA AZ 85653

KIM IVAN
22959 WEST LOMA LINDA BOULEVARD
BUCKEYE AZ 85326

JEREMIAH POWER
21963 S 185TH WAY
QUEEN CREEK AZ 85142

JASON VANDEBERG
7334 E 26TH ST
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

ANN MITCHELL
7592 SOUTH DANFORTH AVENUE
TUCSON AZ 85747

CHRISTINE MARTIN
7728 NORTH 110TH AVENUE
GLENDALE AZ 85307

CLAIRE CORCORAN
130 NORTH 2ND AVENUE
TUCSON AZ 85705

CINDY CORDRAY
3602 EAST CLOUD ROAD
CAVE CREEK AZ 85331

MIKE MOSSOW
43701 JUNIPER AVENUE
MARICOPA AZ 85138

HENRY KWONG
5046 EAST YUCCA STREET
SCOTTSDALE AZ 85254

JUDY VELASQUEZ
24813 WEST WATKINS STREET
BUCKEYE AZ 85326

HEBER HERRERA
3270 WEST CAMINO SASCO
TUCSON AZ 85746

ROBERT BANDUSKY
510 NORTH EAGLE RIDGE ROAD
PAYSON AZ 85541

DORA WELCH
1080 WEST HOLLY DRIVE
YUMA AZ 85364

JARED BACUS
8508 SOUTH WILLOW DRIVE
TEMPE AZ 85284

BARBARA COUCH

TITAN SOLAR POWER AZ, INC.

8186 STALLION RD
PAYSON AZ 85541

KELLIE GLEASMAN
3718 NORTH NEVADA STREET
KINGMAN AZ 86409

ELDA FOPPE
6933 NORTH STARSHINE DRIVE
TUCSON AZ 85741

JAMES MAURER
2136 EAST HELEN STREET
TUCSON AZ 85719

DOUGLAS SCHLEMMER
122 WEST COTTAGE CREEK COURT
PAYSON AZ 85541

VICKI PATTERSON
2211 NORTH COLTER DRIVE
TUCSON AZ 85715

MARIBEL LAZO
1042 N SINOFF AVENUE
SAN LUIS AZ 85349

STEPHANIE VASSAR
390 PERETZ CIRCLE
MORRISTOWN AZ 85342

ANDREW CULBERTSON
2443 EAST HULET DRIVE
CHANDLER AZ 85225

CANDACE FENNIMORE
17218 NORTH 34TH WAY
PHOENIX AZ 85032

WILDA THEOBALD
1000 NORTH MATTERHORN ROAD
PAYSON AZ 85541

JAIME VALENZUELA
3787 WEST 26TH STREET
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

SUSAN BARKER
14280 NORTH 162ND LANE
SURPRISE AZ 85379

RICHARD GAGEL
15201 NORTH ROSEWOOD DRIVE
SUN CITY AZ 85351

DANIEL TOLEDO
13615 WEST BANFF LANE
SURPRISE AZ 85379

JAMES DOOLITTLE
11351 S AVENIDA LA PRIMERA
YUMA AZ 85367

EMERY GEORGE
7314 WEST WINDROSE DRIVE
PEORIA AZ 85381

OSCAR AND CHRISTY HURD
8113 SOUTH CARBURY WAY
TUCSON AZ 85747

ALICIA K SEELY & CHRISTINE
411 SOUTH RESEDA
MESA AZ 85206

RUTHANN HOGUE
39968 W JENNA LN
MARICOPA AZ 85138

DENNIS GUGAT
1044 SOUTH MAGNOLIA AVENUE
YUMA AZ 85364

ELIZABETH STUPPIA
982 EAST MOHAVE LANE
APACHE JUNCTION AZ 85119

KEVIN CHIQUETE
445 JAMESTOWN RD
KEARNY AZ 85137

CLAUDIA REYES

TITAN SOLAR POWER AZ, INC.

4111 EAST SPRING WATER DRIVE
TUCSON AZ 85706

SHARON DEASE
8723 WEST SELLS DRIVE
PHOENIX AZ 85037

PAUL HILL
312 WEST BRISTOL ROAD
KEARNY AZ 85137

IRAZEMA GALAVIZ
4055 YUCCA STREET
BULLHEAD CITY AZ 86429

KEN SWANSON
1688 ALCAZAR WAY
FORT MOHAVE AZ 86426

PAUL ZOCARRO
2124 WEST MARICOPA STREET
PHOENIX AZ 85009

CHARLES TOLBERT
11315 EAST 27TH PLACE
YUMA AZ 85367

VICTOR ANDRADE
3031 NORTH 25TH DRIVE
PHOENIX AZ 85017

MANUEL BRIONES
17702 WEST DAHLIA DRIVE
SURPRISE AZ 85388

STAPHANIE JENKINS
1200 N HEATHER CIRCLE
PAYSON AZ 85541

CLIFF PEEL
5743 S MCKINNEY AVE
GLOBE AZ 85501

WILLIAM SIRRIS
14410 NORTH 129TH AVENUE
EL MIRAGE AZ 85335

TITAN SOLAR POWER AZ, INC.

JUAN SEPULVEDA
5592 SOUTH OAK RIDGE DRIVE
TUCSON AZ 85746

HARVEY MITCHELL
14239 WEST PARKLAND DRIVE
SUN CITY WEST AZ 85375

KIMBER THOMPSON
3958 E STRAWBERRY DR
GILBERT AZ 85298

ARON HULSE
3536 E THORNTON AVE
GILBERT AZ 85297

RON HAYES
6574 EAST 35TH ROAD
YUMA AZ 85365

MANUEL PIKE
19331 E ARROWHEAD TRAIL
QUEEN CREEK AZ 85142

BRIAN HUTCHINS
6730 SOUTH PLAZA DEL GANZO
TUCSON AZ 85746

JAVIER SALDANA
9694 EAST 38TH PLACE
YUMA AZ 85365

JENNIFER WRAY
10621 EAST CORALBELL AVENUE
MESA AZ 85208

RICK KNUTSON
14803 N 173RD LN
SURPRISE AZ 85388

GILBERT ANDERSON
2265 SOUTH ESTRELLA
MESA AZ 85202

LAUREEN PRINZ

TITAN SOLAR POWER AZ, INC.

10562 EAST KIVA AVENUE
MESA AZ 85209

ALTHEA THOMAS
5011 EAST FAIRBROOK STREET
MESA AZ 85205

BRIAN CSADER
10004 SOUTH GREENFIELD ROAD
GILBERT AZ 85234

TOM BURKE
1114 EAST IRVINE ROAD
PHOENIX AZ 85086

WILLIAM JARRELL
7102 S AVE DEL POTRILLO
TUCSON AZ 85747

RICHARD KARABA
47913 W BELLEVIEW ST
TONOPAH AZ 85354

LUTHER HERNANDEZ
3577 WEST COUNTY 17 1/2 STREET
SOMERTON AZ 85350

WALLACE SMITH
5707 E 32ND ST LOT 347
YUMA AZ 85365

ELLANN OLSEN
2021 KINGSTON DRIVE
BULLHEAD CITY AZ 86442

JUNEANN SMITH
8124 EAST COLETTE PLACE
TUCSON AZ 85710

MONTELL BAYER
6222 NORTH CAMELBACK MANOR DRIVE
PARADISE VALLEY AZ 85253

DEBORAH TIFFANY
1702 W BONITA ST
PAYSON AZ 85541

TITAN SOLAR POWER AZ, INC.

SHERI LYNN SCHNEIDER
2211 SOUTH TIMBERLINE AVENUE
TUCSON AZ 85710

NICK PERDIKIS
18196 WEST LUNDBERG STREET
SURPRISE AZ 85388

PHILIP DOKES
10248 EAST POSADA AVENUE
MESA AZ 85212

COREAN Q TIDWELL
4414 NORTH 85TH DRIVE
PHOENIX AZ 85037

KELVIN NOVA
7345 WEST MAGDALENA LANE
PHOENIX AZ 85339

PATRICIA UNDERKOFLER
3089 SOUTH BRAND LEE WAY
YUMA AZ 85365

NATHANIEL LYNCH
3420 WEST MELODY DRIVE
PHOENIX AZ 85339

LOUANNA BENSLOW
615 WEST FOURTH STREET
WINSLOW AZ 86047

JUSTIN DIEDRICH
3573 EAST RED OAK LANE
GILBERT AZ 85297

ARTHUR SMELNICK
16154 WEST WATSON LANE
SURPRISE AZ 85379

THELMA RAVAGO
7605 NORTH 109TH AVENUE
GLENDALE AZ 85307

WILLIAM WILSON

TITAN SOLAR POWER AZ, INC.

324 WEST CORRAL DRIVE
PAYSON AZ 85541

EPIFANIO SANTELLANES
15920 WEST PENNY LANE
ARIVACA AZ 85601

KRISTEN COWEN
20338 E VÍA DE COLINA
QUEEN CREEK AZ 85142

AURORA ULIBARRI
8112 NORTH 55TH AVENUE
GLENDALE AZ 85302

ANALIS PEREA
12350 N CERVELLI AVE
MARANA AZ 85653

CARL LIEBEL
8916 W CURZON RD
MARANA AZ 85653

KRISTIN BLACK
5742 WEST SHANGRI-LA ROAD
GLENDALE AZ 85304

DANNY VARGAS
2732 WEST OLIVEWOOD LANE
YUMA AZ 85364

SAN JUANA INIGUEZ
5818 NORTH 64TH AVENUE
GLENDALE AZ 85301

RYAN HICKEY
8444 EAST SAN MIGUEL AVENUE
SCOTTSDALE AZ 85250

MARGARITO MORA
3208 NORTH 53RD DRIVE
PHOENIX AZ 85031

JOSEPH TUNNO
807 SOUTH RIDGEWAY STREET
PAYSON AZ 85541

TITAN SOLAR POWER AZ, INC.

BERNICE YODER
22608 NORTH DUSTY TRAIL BOULEVARD
SUN CITY WEST AZ 85375

CATHY CARR
10312 WEST LOS GATOS DRIVE
PEORIA AZ 85383

RICHARD STODDARD
16808 NORTH 20TH STREET
PHOENIX AZ 85022

NESTOR PEREZ
4648 SOUTH CANNA LANE
TUCSON AZ 85730

JOSHUA & BRIANA CAPE
207 WEST CHARLES L MCKAY STREET
VAIL AZ 85641

TIM BOLGER
4520 WEST RUSHMORE DRIVE
PHOENIX AZ 85087

TWYLA DENNING
42958 NORTH OUTER BANKS COURT
NEW RIVER AZ 85086

LINDA PALMER
3606 WEST VILLA LINDA DRIVE
GLENDALE AZ 85310

JOHN DACOSTA
11705 CALLE GAUDI
YUMA AZ 85367

DIANE CONNER
7056 EAST DESERT SPOON LANE
GOLD CANYON AZ 85118

RICHARD RADOCK
18218 NORTH ORGAN PIPE DRIVE
SUN CITY AZ 85373

THOMAS ATTWELL

TITAN SOLAR POWER AZ, INC.

3149 SOUTH ROGERS
MESA AZ 85202

MARTIN COLLINSON
856 W ALOE PL
CHANDLER AZ 85248

JAMES FASSLER
3809 NORTH FOREST LANE
AVONDALE AZ 85392

ANASTACIO GUZMAN
8753 WEST WASHINGTON STREET
TOLLESON AZ 85353

ERIKA DUARTE
7872 EAST 42ND LANE
YUMA AZ 85365

DONALD KLUCKHOHN
3002 WEST MAXINE CIRCLE
TUCSON AZ 85746

ARIEL SAY
1935 SOUTH 111TH DRIVE
AVONDALE AZ 85323

JIMMY BAUGHMAN
2264 ACOMA PL
BULLHEAD CITY AZ 86442

DANIAL BALL
6926 WEST DENTON LANE
GLENDALE AZ 85303

JOHN MONDAY
15708 WEST HERITAGE DRIVE
SUN CITY WEST AZ 85375

JOSE MUNOZ
11405 WEST MOUNTAIN VIEW DRIVE
AVONDALE AZ 85323

MARK AND ALEXANDRA MUELLER
10494 EAST SAUCITO CANYON PLACE
TUCSON AZ 85748

TITAN SOLAR POWER AZ, INC.

DEAN HAGGARD
9440 W LONE COUGAR WAY
MARANA AZ 85653

ANGEL PARAMO
2015 WEST GEORGIA AVENUE
PHOENIX AZ 85015

OSCAR TORRES
3312 WEST CYPRESS STREET
PHOENIX AZ 85009

JOSE LEYVA JR.
105 EAST DESERT MANOR DRIVE
TUCSON AZ 85756

DANIEL REYES
202 E CEDAR LN
PAYSON AZ 85541

MICHAEL MORK
2110 COMMANDER DRIVE
LAKE HAVASU CITY AZ 86403

ANTONIO RUELAS
8031 SOUTH 51ST LANE
PHOENIX AZ 85339

JOHN SHINER
10331 WEST PRAIRIE HILLS CIRCLE
SUN CITY AZ 85351

ANDREA ALLEY
427 WEST DESERT BROOM DRIVE
CHANDLER AZ 85248

GARY BUNDESMANN
3640 SOUTH HEATH WAY
CHANDLER AZ 85248

MARCUS GREEN
10667 W GOLSON DR
MARANA AZ 85653

THOMAS MURRAY

TITAN SOLAR POWER AZ, INC.

3104 S DEL RANCHO
MESA AZ 85212

CANDI & NOLAN BEESON
4442 EAST WARLANDER LANE
SAN TAN VALLEY AZ 85140

JAMES KINDERMAN
16 N STAR VALE DRIVE #130 A
STAR VALLEY AZ 85541

VERONICA ORTIZ
917 EAST CORRAL STREET
AVONDALE AZ 85323

ELEANOR SALAS
101 EAST LOCUST LANE
AVONDALE AZ 85323

MARIO ROMERO
11233 WEST RIO VISTA LANE
AVONDALE AZ 85323

BERNARDO CHAVIRA
2122 WEST EPHESUS COURT
TUCSON AZ 85742

JOSE & LISET GOMEZ
11603 SOUTH AIRPORT ROAD
BUCKEYE AZ 85326

ELLEN HAERTL
9609 EAST GLENSIDE COURT
SUN LAKES AZ 85248

GAIL DALMACIO
6722 EAST ROSEDALE STREET
MESA AZ 85215

DEAN & JULIE HANSON
2723 EAST PUNTA VISTA
KINGMAN AZ 86409

JOY FANNING
3400 S AVENUE 7 E 369
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

DAVID O'HALLORAN
4261 RAFE AVENUE
FORT MOHAVE AZ 86426

JULIO ESPINOZA
1938 WALNUT CREEK LOOP
PINETOP-LAKESIDE AZ 85935

ANDRE PROSISE
4959 SANTA EVINITA RD
FORT MOHAVE AZ 86426

LUIS RAMIREZ
12957 EAST PANTANO VIEW DRIVE
VAIL AZ 85641

MICHAEL SZYMANSKI
842 S ROUTH PL
VAIL AZ 85641

ISAIAS PEREZ
9810 SOUTH 44TH DRIVE
LAVEEN AZ 85339

ELIAS PEREZ
4807 SOUTH 4TH AVENUE
PHOENIX AZ 85041

LAURENCE HOWELL
4130 WEST SANDARAC STREET
TUCSON AZ 85741

LUIS MARCIAL
3836 WEST MELVIN STREET
PHOENIX AZ 85009

GARY ROSENAU
9423 EAST WAGON WHEEL DRIVE
YUMA AZ 85365

RITA BALIAN
7952 WEST TARO LANE
GLENDALE AZ 85308

PATRICIA CORCORAN

TITAN SOLAR POWER AZ, INC.

503 NORTH GRANITE DRIVE
PAYSON AZ 85541

CLAYTON KENNEDY
10035 WEST RIVIERA DRIVE
SUN CITY AZ 85351

REGINA GOLDING
4151 EAST CAMPBELL AVENUE
GILBERT AZ 85234

MICKI FOURNIER
5664 EAST REYNOLDS RD.
FLORENCE AZ 85132

BRYAN VILLA-RODELO
3824 EAST SAN ANTONIO STREET
SAN LUIS AZ 85349

ANTHONY KEMNITZ
3736 EAST DECATUR STREET
MESA AZ 85205

JENNIFER DAHLSTROM
12533 WEST MYER LANE
EL MIRAGE AZ 85335

SPIROS YEAMAS
9351 EAST 28TH STREET #124
YUMA AZ 85365

MARICRUZ MONJARAZ
4383 SOUTH BOXWOOD AVENUE
YUMA AZ 85365

MICHAEL MCCULLY
7762 WEST OCOTILLO ROAD
GLENDALE AZ 85303

KENNETH BINGHAM
13260 EAST 45TH DRIVE
YUMA AZ 85367

ALBANI WIEBE
5324 W FIREOPAL WAY
TUCSON AZ 85742

TITAN SOLAR POWER AZ, INC.

RICHARD ABEYDA
14665 E 46TH LOOP
YUMA AZ 85365

LETICIA CISNERO
1736 WEST 27TH DR
YUMA AZ 85364

ERIC STOLPE
7630 NORTH MASSINGALE PLACE
TUCSON AZ 85741

RICK SUTTON
12146 EAST 33RD PLACE
YUMA AZ 85367

JUAN & CHANTEL DUARTE
10737 WEST WEXFORD LANE
MARANA AZ 85653

AMANDA HAYES
15710 SOUTH CAMINO OCULI
SAHUARITA AZ 85629

NANCY RAMIREZ, JUAN ESQUIVEL
1274 SOUTH THOMAS AVENUE
YUMA AZ 85364

EDWARD PRESPENTT
238 EAST MILLETT AVENUE
MESA AZ 85210

LUIS URBINA
12435 SOUTH PAULA AVENUE
YUMA AZ 85367

JEHU CHAVEZ
2048 WEST TONTO STREET
PHOENIX AZ 85009

DAVID TAYLOR
4440 W KEATING CIR
GLENDALE AZ 85308

MYRKA GALINDO

TITAN SOLAR POWER AZ, INC.

6158 EAST 32ND STREET
TUCSON AZ 85711

KARMANN POWELL
19830 EAST SQUAW VALLEY ROAD
BLACK CANYON CITY AZ 85324

RON LECLAIR
145 NORTH FULLER ROAD
STAR VALLEY AZ 85541

JERRAD NUTT
3079 SADDLEBACK BAY
LAKE HAVASU CITY AZ 86406

MARY BEIL
2556 CLARKE DRIVE
LAKE HAVASU CITY AZ 86403

ANDREW DOHODA
3549 MOCKINGBIRD DRIVE
LAKE HAVASU CITY AZ 86406

CONSUELO RANGEL
23777 WEST PARKWAY DRIVE
BUCKEYE AZ 85326

ROMAN & NATHALY CORREA
2956 WEST PORT ROYALE LANE
PHOENIX AZ 85053

ROSA WILFONG
2547 WEST LUKE AVENUE
PHOENIX AZ 85017

JUAN P RODRIUGEZ
1917 EAST DESERT LANE
PHOENIX AZ 85042

TAYLOR MATTA
3027 WEST CAVALRY DRIVE
PHOENIX AZ 85086

LYNN SORENSON
4061 EAST DES MOINES STREET
MESA AZ 85205

TITAN SOLAR POWER AZ, INC.

ANTHONY SILVA
14713 NORTH 125TH AVENUE
EL MIRAGE AZ 85335

RICHARD SPAULDING
7524 WEST TONTO DRIVE
GLENDALE AZ 85308

MIGUEL CAIZ
7490 WEST ELVADO ROAD
TUCSON AZ 85757

RONDA LARSON
6470 WEST OKLAHOMA STREET
TUCSON AZ 85735

JUAN G GUERRA
1501 SOUTH 12TH DRIVE
YUMA AZ 85364

DAVID PARKER
13379 14 1/2 EAST AVENUE
YUMA AZ 85367

LAURA BENNETT
20440 N 88TH DR
PEORIA AZ 85382

JOEL SALINAS
4475 WEST 15TH PLACE
YUMA AZ 85364

AILEEN STOFER
6722 E MCLELLAN RD
MESA AZ 85205

RAYMOND & LYNNETTA HOLCOMB
17846 WEST JESSIE LANE
SURPRISE AZ 85387

JAMES HEATON
563 N TATUM LN
GILBERT AZ 85234

VICKIE CARDA

TITAN SOLAR POWER AZ, INC.

711 N EVERGREEN ST
GILBERT AZ 85233

KELLY GONZALEZ
1753 SOUTH LEMON
MESA AZ 85206

THOMAS BOYAJIAN
2714 SOUTH LAS PALMAS
MESA AZ 85202

KASEY LANG
8407 EAST EDGEWOOD AVENUE
MESA AZ 85208

PERFECTO JIMENEZ
1762 POLONIA COURT RIO
RICO AZ 85648

DAVID COULTER
2814 SOUTH FRESNO AVENUE
YUMA AZ 85364

ALLISON ANASTACIO
9086 NORTH SAFFLOWER LANE
TUCSON AZ 85743

MICHAEL WILHELM
9826 WEST YUKON DRIVE
PEORIA AZ 85382

MARCO LOPEZ
1908 NORTH 70TH DRIVE
PHOENIX AZ 85035

JOHN DIVITA
22279 WEST ADOBE ROAD
SURPRISE AZ 85387

ELIAS PEREZ
5520 WEST MALDONADO ROAD
PHOENIX AZ 85339

JOHN WENDLING
3846 EAST WHITNEY LANE
PHOENIX AZ 85032

TITAN SOLAR POWER AZ, INC.

STEVEN SPICE
12534 WEST MANDALAY LANE
EL MIRAGE AZ 85335

JOHN ASMUS
12852 E SUNDODGE RANCH RD
PARKS AZ 86018

ERIC JENSEN
232 EAST PRESIDENT STREET
TUCSON AZ 85714

JAMES MOORE
4730 NORTH 210TH AVENUE
BUCKEYE AZ 85396

MANUEL GOMEZ
4141 NORTH 48TH AVENUE
PHOENIX AZ 85031

JOSE CHAVIRA
3107 NORTH 52ND PARKWAY
PHOENIX AZ 85031

RICARDO SALINAS
4442 E MONTECITO ST
TUCSON AZ 85711

ERNA OSMAN
10517 W SELDON LN
PEORIA AZ 85345

OLANREWAJU LAWAL
18967 WEST WOODLANDS AVENUE
BUCKEYE AZ 85326

KATHRYN MASON
25306 NORTH 140TH LANE
SURPRISE AZ 85387

MARITZA RUBIO
9585 EAST 38TH STREET
YUMA AZ 85365

STEPHAN FAUST

TITAN SOLAR POWER AZ, INC.

20997 EAST ARROYO VERDE COURT
QUEEN CREEK AZ 85142

RAUL SAUCEDO
1861 S 22ND AVE
YUMA AZ 85365

BRANDON RAMIREZ
15740 SOUTH CAMINO OCULI
SAHUARITA AZ 85629

MARK VANLEEUWEN
1040 SOUTH HERBERT AVENUE
TUCSON AZ 85701

JANNA & COREY RICE
6154 WEST MCKINLEY STREET
PHOENIX AZ 85043

WILLIAM GLEAVES
1474 EAST ROSEBUD DRIVE
QUEEN CREEK AZ 85143

STEPHEN HANGER
5460 EAST CALLE COYOTE
HEREFORD AZ 85615

CARLOS CASAS
5319 N THORNTON PL
FLAGSTAFF AZ 85004

FERNANDO SILVA
3701 WEST BARBARA AVENUE
PHOENIX AZ 85051

ANDY CRANDELL
4476 WEST PIUTE AVENUE
GLENDALE AZ 85308

PETER MATHIEU
4732 WEST INDIAN SCHOOL ROAD
PHOENIX AZ 85031

JULIUS SMITH
18187 NORTH FIESTA DRIVE
SURPRISE AZ 85374

TITAN SOLAR POWER AZ, INC.

JESSIKA MCCOY
4737 S ALDERPOINT CT
TUCSON AZ 85730

CHARLES SMITH
107 W GRIFFIN RD
KEARNY AZ 85137

GRISELDA SENNETT
40198 NORTH ORKNEY WAY
QUEEN CREEK AZ 85140

KATHLEEN SIMMONS
3664 SOUTH DESERT ECHO ROAD
TUCSON AZ 85735

RAMONA ANDRADE
3653 WEST AVENIDA FRIA
TUCSON AZ 85746

CORY MANGUM
2118 MCLAWS RD
HOLBROOK AZ 86025

ELAINE HERRO
8887 E SURREY AVE
SCOTTSDALE AZ 85260

THOMAS ADAIR
6983 NORTH BLACK POINT ROAD
PIMA AZ 85543

SUSAN DOREMUS
13852 W PORT ROYALE LN
SURPRISE AZ 85379

ERICK OROSCO
13619 S WATERMANN LN
BUCKEYE AZ 85326

DANIELLE DUARTE
10200 E VICKSBURG ST
TUCSON AZ 85748

KAREN LUISI

TITAN SOLAR POWER AZ, INC.

3163 CHEMEHUEVI BOULEVARD
LAKE HAVASU CITY AZ 86406

MARC RECKER
4145 N ADAMS ST
KINGMAN AZ 86409

BRANDON CANNON
5522 WEST MILADA DRIVE
LAVEEN AZ 85339

ADELL NIDEROST
1178 ASHBURN WAY
CHINO VALLEY AZ 86323

KELLEY SANDERS
3501 EAST ROSEMONTE DRIVE
PHOENIX AZ 85050

GREGORIO CATANO
977 CALLE TAMAULIPAS RIO
RICO AZ 85648

JENNIFER BEAMAN
525 WEST GRANDVIEW ROAD
PHOENIX AZ 85023

ERIN LEON
4679 SOUTH BRANDYWINE DRIVE
TUCSON AZ 85730

LARRY TRAPP
4405 WEST DORSANEO LANE
PHOENIX AZ 85087

BRUCE CAMPBELL
10212 WEST BLUE SKY DRIVE
PEORIA AZ 85383

ADRIAN VALLE
3714 WEST LA SALLE STREET
PHOENIX AZ 85041

MICHAEL PHILLIPS
11634 NORTH 25TH AVENUE
PHOENIX AZ 85029

TITAN SOLAR POWER AZ, INC.

MICHAEL ANDREWS
12146 WEST PEAK VIEW ROAD
PEORIA AZ 85383

JOSEPH GSCHWENG
7912 E LOST HORSE CIRCLE
PRESCOTT VALLEY AZ 86315

RAMONA CASTILLO
13628 EAST 49TH DRIVE
YUMA AZ 85367

BALAMURUGAN ARUMUGAM
2090 EAST CRESCENT WAY
GILBERT AZ 85298

SHEILA GABARDI
13554 WEST EVANS DRIVE
SURPRISE AZ 85379

PAUL FOREMAN
15290 NORTH 136TH LANE
SURPRISE AZ 85379

TOBY HIMMELBERGER
285 WEST KONA DRIVE
CASA GRANDE AZ 85122

JOSE MARTINEZ
4825 WEST CALLE DON MIGUEL
TUCSON AZ 85757

JAIME FRIAS
10763 SOUTH MORELOS DRIVE
YUMA AZ 85367

SHAYNE BARKER
10035 N RUBY RANGE TRAIL
MARANA AZ 85653

MARIA ELODIA HERNANDEZ
1327 EAST MORRISON STREET
YUMA AZ 85365

AMANDA SMITH

TITAN SOLAR POWER AZ, INC.

6265 E 40TH PL
YUMA AZ 85365

DARRYL SLEUTH
6418 WEST WELDON AVENUE
PHOENIX AZ 85033

JAMES COCHRAN
4905 N FAMOSO DR
KINGMAN AZ 86409

GARY GATO
7443 NORTH SUNWARD DRIVE
KINGMAN AZ 86409

ANN FIFER
8825 WEST PALM LANE
PHOENIX AZ 85037

NICOLAS TORRES
905 W COLT DR
PAYSON AZ 85541

LIDIA MADRID
1010 W BRIDLE PATH LN
PAYSON AZ 85541

AHMED SULYMAN
1770 EMERALD DRIVE
PRESCOTT AZ 86301

JILL LOVELL
4110 EAST MILTON DRIVE
CAVE CREEK AZ 85331

STEPHANIE WALSH
672 ALOHA DRIVE
LAKE HAVASU CITY AZ 86406

JOSE MEDINA
5501 E PINAL CANYON RD
GLOBE AZ 85501

FANNY MARGULIZ
6219 S OPEN DESERT PL
TUCSON AZ 85706

TITAN SOLAR POWER AZ, INC.

LANDON ADAMS
631 EAST HACIENDA DRIVE
YUMA AZ 85365

MICHAEL SHIPP
1006 NORTH BERN CIRCLE
PAYSON AZ 85541

MICHAEL FERREIRA
10760 SOUTH PLAZA DEL ORO
YUMA AZ 85367

ANKUSH KUMAR
8110 SOUTH 42ND LANE
PHOENIX AZ 85339

DAVID WETHERILT
10530 WEST DESERT FOREST CIRCLE
SUN CITY AZ 85351

ROGER KREIMEYER
22226 EAST CHERRYWOOD DRIVE
QUEEN CREEK AZ 85142

MARILYN GARZA
12232 WEST PIMA STREET
AVONDALE AZ 85323

TUAN NGUYEN
15020 WEST ELM STREET
GOODYEAR AZ 85395

MICHAEL COMPTON
1894 EAST DUBLIN STREET
GILBERT AZ 85295

PAUL WILLERUP
3709 E CASSIA LN
GILBERT AZ 85298

GUADALUPE K NAVA
4601 EAST 28TH STREET
TUCSON AZ 85711

LUCELIA JARAMILLO

TITAN SOLAR POWER AZ, INC.

6230 S LOGGER DR
TUCSON AZ 85746

ANTHONY DESANTIS
7100 NORTH 47TH STREET
PARADISE VALLEY AZ 85253

CALEB WILLIAMS
155 NORTH PECAN COURT
GILBERT AZ 85234

CHRISTOPHER GROSS
787 W DESERT SEASONS DR
QUEEN CREEK AZ 85143

DAVID TAN
414 WEST BLACK FOREST LANE
PAYSON AZ 85541

CODY JENSEN
367 WEST LOVE ROAD
QUEEN CREEK AZ 85143

WILLIAM BUCK
377 EAST CLARENDON AVENUE
PHOENIX AZ 85012

DOUGLAS KELLY
2920 KACHINA TRAIL
FLAGSTAFF AZ 86001

EDWARD & JEANNE HENNING
1525 NEPTUNE DRIVE
LAKE HAVASU CITY AZ 86404

GERMAN GASTELUM
5622 WEST ROMA AVENUE
PHOENIX AZ 85031

EVA PRESSLEY
8101 E NICARAGUA DR
TUCSON AZ 85730

TIMOTHY WINFREE
7461 NORTH JENSEN PLACE
TUCSON AZ 85741

TITAN SOLAR POWER AZ, INC.

RANULFO AGUIRRE
10633 EAST 36TH STREET
YUMA AZ 85365

ALANA WAMHOFF
325 ESCONDIDO ROAD
TONTO BASIN AZ 85553

ALFREDO SALAZAR
8463 WEST TERESITA DRIVE
ARIZONA CITY AZ 85123

ERIC HUGHES
1772 NORTH JESSICA WAY
CAMP VERDE AZ 86322

RONALD COLLIS
945 SOUTH DESERT VIEW DRIVE
CORNVILLE AZ 86325

GARY MARKLEY
1229 EAST IVYGLEN STREET
MESA AZ 85203

MARIO ALVAREZ
7101 WEST PROSPECT VALLEY DRIVE
TUCSON AZ 85757

LUIS & ELIZABETH VALENCIA
15890 WEST VERNON AVENUE
GOODYEAR AZ 85395

ANNA KOHLER
1920 RIDGEVIEW DRIVE
YUMA AZ 85364

KAY GRAHAM
3907 PIONEER LN
LAKESIDE AZ 85929

PAULA DAY
10626 EAST SUNFLOWER COURT
FLORENCE AZ 85132

JACQUELYN CABALLERO

TITAN SOLAR POWER AZ, INC.

925 CALLE VIRADA
SIERRA VISTA AZ 85635

VIOLA PADILLA
3242 W PATRICIA LN
YUMA AZ 85365

TRAVIS TURNER
6052 EAST 25TH STREET
TUCSON AZ 85711

JOHN KEITHLEY
1129 ASHBURN WAY
CHINO VALLEY AZ 86323

VANESSA SALDIVAR
6649 SOUTH VILLANOVA AVENUE
TUCSON AZ 85756

OSCAR FABELA
4991 EAST WASH OVERLOOK DRIVE
TUCSON AZ 85706

SCOTT KRAMER
1136 EAST TAPATIO DRIVE
PHOENIX AZ 85020

CAROL JENSON
1518 SOUTH 355TH LANE
TONOPAH AZ 85354

KAREN HUNSLEY
6627 JAN DRIVE
PINE AZ 85544

CODY FRISZELL
14141 NORTH 133RD DRIVE
SURPRISE AZ 85379

RICHARD MOSS
7552 EAST OLIVE ANN LANE
YUMA AZ 85365

MARCO NAVA
18876 WEST ADAMS STREET
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

KAREN POMEROY
10320 WEST TUMBLEWOOD DRIVE
SUN CITY AZ 85351

DAVID GRONDAHL
15076 WEST PIERSON STREET
GOODYEAR AZ 85395

MARTIN VAZQUEZ
1107 WEST 5TH STREET
MESA AZ 85201

KARLA GARCIA
12352 WEST HADLEY STREET
AVONDALE AZ 85323

BRIAN GOODLETT
5753 WEST KING SNAKE DRIVE
TUCSON AZ 85742

ANTONIO TOMASINO
1208 EAST ALICE AVENUE
PHOENIX AZ 85020

DENNIS HANSEN
6271 NORTH CLOVE PLACE
TUCSON AZ 85741

AMBER GRIBBEN
3569 MOCKINGBIRD DRIVE
LAKE HAVASU CITY AZ 86406

JOSEPH TIMBREL
3090 STAR DRIVE
LAKE HAVASU CITY AZ 86406

HENRY EGEJURU
6765 WEST SOUTHGATE AVENUE
PHOENIX AZ 85043

SCOTT BLACKHAM
6409 EAST BECK LANE
SCOTTSDALE AZ 85254

MARIA TORRES

TITAN SOLAR POWER AZ, INC.

5824 WEST CHEERY LYNN ROAD
PHOENIX AZ 85031

DONNA BILDERBACK
606 WEST 15TH STREET
SAFFORD AZ 85546

RUDY JOLOVICH
711 E WOLF HOLLOW DR
CASA GRANDE AZ 85122

IVAN CRUZ
4506 WEST CAVALIER DRIVE
GLENDALE AZ 85301

MEICHEI KADLEC
13386 E NEW PIONEER LN
RINCON VALLEY AZ 85747

JEAN & WILLIAM STATEN
9809 NORTH 103RD AVENUE
SUN CITY AZ 85351

THOMAS MUELLER
8542 NORTH 48TH LANE
GLENDALE AZ 85302

BERNARD BOKANOSKI
3216 NORTH WOODBURNE DRIVE
CHANDLER AZ 85224

AMANDA GARCIA
4315 WEST GOLDEN GATE MOUNTAIN C
TUCSON AZ 85746

MELISSA HOSTRASWER
12207 EAST METZ DRIVE
VAIL AZ 85641

COLIN WHITE
11191 WEST BADEN STREET
AVONDALE AZ 85323

LEAH STIMPSON
33349 W EARLL DR
TONOPAH AZ 85354

TITAN SOLAR POWER AZ, INC.

JOSE NAVARRO
2775 SOUTH 18TH AVENUE
YUMA AZ 85364

SANDRA MANSFIELD
3626 W CRYSTAL DR
GOLDEN VALLEY AZ 86413

REFUGIO CHAVOLLA
7933 WEST MONTEROSA STREET
PHOENIX AZ 85033

MARIO CARBAJAL
3537 WEST VENUS DRIVE
SOMERTON AZ 85350

TERRY SHIREY
1285 EAST LAUREL COURT
CASA GRANDE AZ 85122

DAVID DOMINGUEZ
2599 N WASHINGTON AVE
DOUGLAS AZ 85607

MICHAEL CUSHARD
6225 EAST DELCOA AVENUE
SCOTTSDALE AZ 85254

ELIZABETH ROBERTS
2921 MCCULLOCH BOULEVARD NORTH
LAKE HAVASU CITY AZ 86403

PHIL ROGERS
4160 EAST CAMINO STREET
MESA AZ 85205

CARLA HENDLEY
12746 WEST MERRELL STREET
AVONDALE AZ 85392

ELIZABETH CROWLEY
17739 WEST CHARTER OAK ROAD
SURPRISE AZ 85388

TIMOTHY CARTER

TITAN SOLAR POWER AZ, INC.

184 ACOMA BOULEVARD NORTH
LAKE HAVASU CITY AZ 86403

HILARY LONG
18008 NORTH 75TH AVENUE
GLENDALE AZ 85308

ARTURO BECERRA
2620 E KELTON LN
PHOENIX AZ 85032

MICHAEL GARVIN
5856 E DECATUR ST
MESA AZ 85205

JACK DAVIS
9949 E CAMELBACK TR
TUCSON AZ 85747

JOHN SULLIVAN
1352 N SADDLEBACK CIR
TOMBSTONE AZ 85638

BENITO RODRIGUEZ
5447 SOUTH 35TH DRIVE
PHOENIX AZ 85041

REBECCA MIRZIO
557 EAST SILVER CREEK ROAD
GILBERT AZ 85296

ERIC PETERSON
11074 NORTH 119TH PLACE
SCOTTSDALE AZ 85259

CHRISTOPHER WARREN
12934 EAST OBERLIN WAY
SCOTTSDALE AZ 85262

MARK FRYMAN
12510 WEST LLANO DRIVE
LITCHFIELD PARK AZ 85340

JORGE HERNANDEZ
3995 EAST STONY MEADOW DRIVE
TUCSON AZ 85756

TITAN SOLAR POWER AZ, INC.

KAREN WALDMANN
5631 EAST WHITTIER STREET
TUCSON AZ 85711

AMY AND SAMUEL SNOW
3700 PACKSADDLE ROAD
KINGMAN AZ 86401

PAUL BAKER
11201 NORTH EL MIRAGE ROAD #1120
EL MIRAGE AZ 85335

JAMIE PEASE
1144 WEST APRICOT LOOP
SAFFORD AZ 85546

CURTIS HANNAY
9845 E VERYL PL
TUCSON AZ 85749

ROGER WALKER
3246 E DONALD DRIVE
PHOENIX AZ 85050

KAYE NELSON
19519 NORTH 67TH DRIVE
GLENDALE AZ 85308

RON TERLAAN
10736 EAST MEDINA AVENUE
MESA AZ 85209

BRIGITTE & LARRY MCCOWN
16639 NORTH 153RD COURT
SURPRISE AZ 85374

STEVEN ZENS
10601 WEST MISSION LANE
SUN CITY AZ 85351

STEVE BARGELOH
714 W STERLING PL
CHANDLER AZ 85225

RAFAEL MALFAVON

TITAN SOLAR POWER AZ, INC.

3509 WEST 13TH STREET
YUMA AZ 85364

RUBEN MANCHA
6946 E EXMOOR DR
MESA AZ 85208

SAMUEL LIMA
7536 SOUTH PACIFIC WILLOW DRIVE
TUCSON AZ 85747

DIANNA CAMPBELL
18082 WEST STATLER STREET
SURPRISE AZ 85388

KEN ZWICKL
2146 SAN JUAN DRIVE
LAKE HAVASU CITY AZ 86403

GLENN GASKINS
9373 S VIA BANDERA
VAIL AZ 85641

RYAN & STACIE MESSMER
17939 WEST CARMEN DRIVE
SURPRISE AZ 85388

CODY CARPENTER
4221 W GRANITE BASIN DR
PHOENIX AZ 85087

NORMAN TOWNE
13842 EAST 47TH STREET
YUMA AZ 85367

SALVADOR CASTILLO
8323 WEST MINNEZONA AVENUE
PHOENIX AZ 85037

CANDELARIO SALAZAR
2805 WEST MONTEBELLO AVENUE
PHOENIX AZ 85017

JOSHUA WILSON
6425 SOUTH 38TH LANE
PHOENIX AZ 85041

TITAN SOLAR POWER AZ, INC.

DAVID CLARK
136 WEST MARSHALL AVENUE
PHOENIX AZ 85013

TIMOTHY & LAUREN KILMER
10525 WEST PAYSON ROAD
TOLLESON AZ 85353

BETTY BREWER
42795 MOON MOUNTAIN ROAD
BOUSE AZ 85325

ELDA BALTIERREZ
448 SOUTH 165TH LANE
GOODYEAR AZ 85338

JAMES MIDDLETON
6751 E VICTORIA ST
TUCSON AZ 85730

STEVE & SANDY VANLANDINGHAM
1570 RIO VERDE LANE
CAMP VERDE AZ 86322

CHRISTOPHER DALLAS
19858 SOUTH 192ND PLACE
QUEEN CREEK AZ 85142

VALERY BALICH
13721 EAST OXMOOR VALLEY DRIVE
VAIL AZ 85641

NATHAN FALK
21408 VÍA DE ARBOLES
QUEEN CREEK AZ 85142

VICKI THOMPSON
7949 EAST MANITOBA PLACE
TUCSON AZ 85730

RUBEN SANCHEZ
15303 WEST LATHAM STREET
GOODYEAR AZ 85338

ROSALIE GONZALES

TITAN SOLAR POWER AZ, INC.

10251 NORTH 103RD AVENUE
SUN CITY AZ 85351

MIRWAIZ SOLTANI
7858 WEST PEPPERTREE LANE
GLENDALE AZ 85303

PATRICK HODGES
7908 WEST CLAREMONT STREET
GLENDALE AZ 85303

JOHN MICHAEL THOMAS
3202 NORTH 66TH STREET
SCOTTSDALE AZ 85251

JUDITH CANNON
5192 PASADENA ROAD
FORT MOHAVE AZ 86426

JOHN HOFF
809 SOUTH LAGUNA AVENUE
PARKER AZ 85344

JACQUELINE TRAPP
21190 WEST SAGE HILL ROAD
BUCKEYE AZ 85396

ANTHONY DICOLA
798 EAST ROAD 3 SOUTH
CHINO VALLEY AZ 86323

NAY ZAR
4257 WEST KEIM DRIVE
PHOENIX AZ 85019

BRENTON TYSON
30849 W WHITTON AVE
BUCKEYE AZ 85396

ANA CARINA PEREZ / ROGELIO
3217 WEST SAHUARO DRIVE
PHOENIX AZ 85029

SETH GROVER
2240 WEST BEHREND DRIVE
PHOENIX AZ 85027

TITAN SOLAR POWER AZ, INC.

KY LE
2818 WEST WAGONER ROAD
PHOENIX AZ 85053

MARIA GONZALEZ
12505 WEST COLUMBINE DRIVE
EL MIRAGE AZ 85335

JOHN WRESSELL
5707 E 32ND ST SPC 1229,
YUMA AZ 85365

ANASTACIA CELAYA
2472 EAST JASPER DRIVE
GILBERT AZ 85296

AARON BYROAD
9651 NORTH CAMINO DEL FIERRO
TUCSON AZ 85742

TREAVOR SCHULTZ
10483 EAST ROSE HILL STREET
TUCSON AZ 85747

THEODORE PARKER
781 S SMOKEY MOUNTAINS RD
TUCSON AZ 85748

CHANTAL BYISHIMO
18375 WEST GETTY DRIVE
GOODYEAR AZ 85338

CHRISTOPHER SMITH
9100 W OLD AGAVE TRL
MARANA AZ 85653

DORA ALVAREZ
5408 WEST OSBORN ROAD
PHOENIX AZ 85031

CONNOR MURPHY
15233 NORTH RIDGEVIEW ROAD
SUN CITY AZ 85351

ROXANA BERGGREN

TITAN SOLAR POWER AZ, INC.

908 N HILLCREST DR
PAYSON AZ 85541

MARTHA RODRIGUEZ
2951 W ACOMA DR
PHOENIX AZ 85053

JACK WALTERS
1103 WEST BIRCHWOOD ROAD
PAYSON AZ 85541

MARY POWELL
113 SOUTH CATALINA STREET
GILBERT AZ 85233

BAUDELIO VILLARREAL
6315 WEST MOUNTAIN VIEW ROAD
GLENDALE AZ 85302

JAIME ESTRADA
15741 WEST ANASAZI STREET
GOODYEAR AZ 85338

ANDREIA ARMSTRONG
8802 NORTH 46TH DRIVE
GLENDALE AZ 85302

DEBORAH MCDONALD
10925 WEST CHERRY HILLS DRIVE WE
SUN CITY AZ 85351

ANGELINA ZAMORA
335 EAST HUBER STREET
MESA AZ 85201

ANDRES ROSALES
16643 WEST FAWN DRIVE
GOODYEAR AZ 85338

KENNETH BAILEY
11403 NORTH 98TH DRIVE
SUN CITY AZ 85351

JENNIFER DOAN
15090 WEST LATHAM STREET
GOODYEAR AZ 85338

TITAN SOLAR POWER AZ, INC.

DULCE ENEIDA/ELVIA ZAVALA
4024 WEST COLTER STREET
PHOENIX AZ 85019

DIANA LOPEZ
2730 PINTO CIRCLE
KINGMAN AZ 86401

MISAEL LOPEZ
2406 WEST TONTO STREET
PHOENIX AZ 85009

KIRRA MOSES
7723 S ZIRCON CRYSTAL DR
TUCSON AZ 85747

JOSEPH ROBIDOU
3317 RUSTLER DRIVE
LAKE HAVASU CITY AZ 86404

SHERRI GOODWIN
14409 NORTH 20TH PLACE
PHOENIX AZ 85022

JAMES MEREDITH
1033 EAST BALDY SPRING PLACE
GREEN VALLEY AZ 85614

CESAR FELIX
4923 E BRIGHT WASH WAY
TUCSON AZ 85706

TIMOTHY ECONOMOU
7910 WEST PUEBLO AVENUE
PHOENIX AZ 85043

SHARON RICHARDS
985 TERRACE DRIVE
BULLHEAD CITY AZ 86442

ORLANDO SANTINI
1162 WEST 2ND AVENUE
APACHE JUNCTION AZ 85120

LUCIANA "KELLY" MUNOZ

TITAN SOLAR POWER AZ, INC.

12342 WEST DESERT MIRAGE CIRCLE
EL MIRAGE AZ 85335

ALAN GALLAGHER
19609 NORTH 78TH LANE
GLENDALE AZ 85308

HAZEL LEACH
5657 MANZANITA TRAIL
PINE AZ 85544

ROBERT WEDEKIND
17736 WEST CARIBBEAN LANE
SURPRISE AZ 85388

SHARON CLARKE
20557 EAST REINS ROAD
QUEEN CREEK AZ 85142

LESLIE BOLANOS
8840 E ARBOR ST
TUCSON AZ 85730

LUANA HOLBROOK
17742 WEST PORT ROYALE LANE
SURPRISE AZ 85388

EDYTHE PERE
12024 EAST BECKER DRIVE
VAIL AZ 85641

ARTURO RIVERA
3457 WEST 16TH LANE
YUMA AZ 85364

AMBER BIRD
3957 S VINEYARD CT
GILBERT AZ 85297

MARIA ORTEGA
323 S GILDA AVE
SOMERTON AZ 85350

LUIS COTTO
3415 SOUTH CACTUS WREN WAY
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

BRYAN WALLER
10771 WEST TROPICANA CIRCLE
SUN CITY AZ 85351

LILLIAN ALDRIDGE
5038 NORTH 193RD AVENUE
LITCHFIELD PARK AZ 85340

DAVID BECKLEY
401 EAST ALPINE DRIVE
PAYSON AZ 85541

STUART DRAPER
4905 W AUGUSTA CIR
GLENDALE AZ 85308

ADAM MORRIS
605 WEST HILLSIDE AVENUE
PRESCOTT AZ 86301

ISHMAIL PELLUMBI
6967 WEST IRMA LANE
GLENDALE AZ 85308

MARK EPSTEIN
20602 NORTH NATCHEZ DRIVE
SUN CITY WEST AZ 85375

KENNY PRICE
557 CITRUS STREET
BULLHEAD CITY AZ 86442

RAY FERNANDEZ
1221 AMIGO WAY
LAKE HAVASU CITY AZ 86404

CHRIS CATALANO
16045 NORTH GIL BALCOME STREET
SURPRISE AZ 85374

PHILIP KARY
9647 WEST SELDON LANE
PEORIA AZ 85345

IRMA HERNANDEZ

TITAN SOLAR POWER AZ, INC.

6238 WEST SIERRA VISTA DRIVE
GLENDALE AZ 85301

CONSUELO ESPINO
1868 NORTH RACINE COURT
CASA GRANDE AZ 85122

CARLOS ROMAN
155 EL CHAMIZAL STREET
SAN LUIS AZ 85349

CHARLES BRAMHALL
2068 NORTH SAINT ANDREWS DRIVE
CASA GRANDE AZ 85122

ROBERT RIDLEY
23114 NORTH 146TH DR
SUN CITY WEST AZ 85375

EVA CARTER
11414 W YUMA ST
AVONDALE AZ 85323

YOANA GUERRERO
6432 WEST WINDSOR BOULEVARD
GLENDALE AZ 85301

DONALD SCOTT
113 NORTH ARCADIA AVENUE
TUCSON AZ 85711

JESSICA SCHLOTFELD
9611 EAST TUPELO AVENUE
MESA AZ 85212

TRAVIS GILLAM
13115 WEST JACOBSON DRIVE
LITCHFIELD PARK AZ 85340

ROBERT KOSKEI
4549 EAST SUNLAND AVENUE
PHOENIX AZ 85040

MIKE SCHOCKMAN
1624 AZTEC RD
FORT MOHAVE AZ 86426

TITAN SOLAR POWER AZ, INC.

CHARLENE BOILEAU
17040 NORTH 37TH STREET
PHOENIX AZ 85032

ALYSON FREILICH
870 BRYCE CT
LAKE HAVASU CITY AZ 86406

DON VALENCIA
1723 EAST CAROLYN WAY
CASA GRANDE AZ 85122

TIMOTHY MONEY, LILA ENGLE
10205 EAST KENSINGTON DRIVE
TUCSON AZ 85748

ZULEIKA BORBON
908 NORTH GILBERT AVENUE
CASA GRANDE AZ 85122

MARIE AVERY
13601 SOUTH CALUMET ROAD
ARIZONA CITY AZ 85123

TYELERR HILL
4028 WEST CAMPO BELLO DRIVE
GLENDALE AZ 85308

ALLEN COOLEY
401 EAST COMMERCE AVENUE
GILBERT AZ 85234

DOMINIC MADIA
21286 E STACEY RD
QUEEN CREEK AZ 85142

ROGELIO GARCIA
985 SOUTH 47TH AVENUE
YUMA AZ 85364

LAURA KNAPP
2270 EAST YUMA AVENUE
APACHE JUNCTION AZ 85119

PABLO RAMOS

TITAN SOLAR POWER AZ, INC.

2013 WEST PROSPECTOR WAY
SAN TAN VALLEY AZ 85142

MONICA VALENZUELA
3001 WEST 29TH STREET
YUMA AZ 85364

MARIE SOUTH
2960 E COLDWATER BLVD
QUEEN CREEK AZ 85142

EDWARD LOPEZ LAVALLE
780 JACKSON STREET
SOMERTON AZ 85350

THELMA HILL
2421 EAST BLACKLIDGE DRIVE
TUCSON AZ 85719

RYAN BUCHANAN
25314 S 209TH PL
QUEEN CREEK AZ 85142

JOHN LALLY
21114 EAST MISTY LANE
QUEEN CREEK AZ 85142

PETER ARAM
2248 WEST PAMPA AVENUE
MESA AZ 85202

RHONDA JORGENSEN
11405 E STEARN AVE
MESA AZ 85212

MARIA DELA
8112 WEST LANE AVENUE
GLENDALE AZ 85303

PATRICIA BENNETT
8929 N 104TH AVE
PEORIA AZ 85345

JAIME MEDA
1088 WEST CHIMES TOWER DRIVE
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

STACIE EICHINGER
3730 SOUTH BOBBY DRIVE
TUCSON AZ 85730

ANTHONY MILLER
2914 WEST NIGHT OWL LANE
PHOENIX AZ 85085

KAREN WOLFE
1273 EAST AVENIDA KINO
CASA GRANDE AZ 85122

MARK RASHO
7056 WEST HONEYSUCKLE DRIVE
PEORIA AZ 85383

JAMES BELL
2314 YAVAPAI DR
KINGMAN AZ 86401

GARY HATCH
4001 WEST ALICE AVENUE
PHOENIX AZ 85051

DEANNA WOITASZEWSKI, DERIK WOITASZEWSKI
6658 WEST TONTO DRIVE
GLENDALE AZ 85308

NANCY JUAREZ
908 NORTH COOLIDGE AVENUE
CASA GRANDE AZ 85122

LAREN EGGLESTON
4826 EAST STALLION DRIVE
ELOY AZ 85131

SHELIA MENGES
209 NORTH BENTLEY CIRCLE
PAYSON AZ 85541

BRANDY GOODMAN
4543 WEST SIERRA STREET
GLENDALE AZ 85304

DANNY HENRY

TITAN SOLAR POWER AZ, INC.

1829 EAST BEVERLY ROAD
PHOENIX AZ 85042

VINCENT MUNOZ
15412 S CAMINO OCULI
SAHUARITA AZ 85629

CHERI FINKBEINER
18213 NORTH 7TH DRIVE
PHOENIX AZ 85023

LINDA COFFIN
16 STAR VALE DR SPACE 142B
PAYSON AZ 85541

SERGIO GUTIERREZ
171 EL CHAMIZAL STREET
SAN LUIS AZ 85349

JENNIFER CHI
1529 EAST HOPKINS ROAD
GILBERT AZ 85295

DONALD MARQUIS
2185 CALLE PATINA
SIERRA VISTA AZ 85635

ANDY GRISTWOOD
17793 WEST REDFIELD ROAD
SURPRISE AZ 85388

GAIL HENNIG
3402 EAST LINDEN STREET
TUCSON AZ 85716

SANDRA RODRIGUEZ
11228 EAST 24TH PLACE
YUMA AZ 85367

SEAN KING
3893 E BARANCA RD
GILBERT AZ 85297

TERRANCE CARTER
435 EAST WHITE WING DRIVE
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

SALVADOR AGUILAR
2356 URIBE STREET
SAN LUIS AZ 85349

BRENDAN BREHMEYER
3816 EAST NICOLE AVENUE
KINGMAN AZ 86409

LORENZO LOPEZ
113 E LINCOLN ST
TUCSON AZ 85714

DAVID & ROGER LIPPINCOTT
522 WEST WELDON STREET
VAIL AZ 85641

JOSE FERNANDEZ
6036 WEST AVALON DRIVE
PHOENIX AZ 85033

MICHAEL STUBBS
28012 N 254TH AVE
WITTMANN AZ 85361

WILLIAM HANSON
11752 WEST LOMA VISTA DRIVE UNIT
ARIZONA CITY AZ 85123

STEVEN GARCIA
41699 NORTH RANCH DRIVE
SAN TAN AZ 85140

MARC SCHARR
26327 WEST SACK DRIVE
BUCKEYE AZ 85396

MICHAEL LEWIS
4079 WEST WINSTON DRIVE
PHOENIX AZ 85339

JUAN GARCIA
2679 AVE COLIBRI
BULLHEAD CITY AZ 86442

MARY SORENSEN

TITAN SOLAR POWER AZ, INC.

10715 WEST ARVADA DRIVE
ARIZONA CITY AZ 85123

FRANCIS NELSON
1692 WEST PICTON ARCADE
TUCSON AZ 85746

KEVIN NEWELL
3571 NORTH MONTOYA LANE
CASA GRANDE AZ 85122

JOSEPH LINARES & MELISSA
22831 WEST HOPI STREET
BUCKEYE AZ 85326

KOLBY GRAY-CALDERON
3125 NORTH 303RD DRIVE
BUCKEYE AZ 85396

COREY MANSON
1809 SOUTH 117TH DRIVE
AVONDALE AZ 85323

JASON & LESLIE ABNEY
22561 EAST SENTIERO COURT
QUEEN CREEK AZ 85142

JOSEPH HAYES JR.
11414 WEST CAMBRIDGE AVENUE
AVONDALE AZ 85392

KATHERINE TAFOYA
452 EAST MILLETT AVENUE
MESA AZ 85204

HANNAH GOUGH
5211 NORTH 41ST AVENUE
PHOENIX AZ 85019

MANUEL MARQUEZ
3828 WEST EARLL DRIVE
PHOENIX AZ 85019

MICHAEL SOSH
171 S ADONIS AVE
MIAMI AZ 85539

TITAN SOLAR POWER AZ, INC.

LILA WEBB
10621 WEST RAYMOND STREET
TOLLESON AZ 85353

ALICE FELTER
276 E CANTERBURY LN
TONTO BASIN AZ 85553

NATALIA GARCIA
3177 WEST UTAH STREET
TUCSON AZ 85746

SAID RODRIGUEZ
5005 W EARLL DR
PHOENIX AZ 85031

KATHLEEN SHEEHAN
162 EL RIO DRIVE
LAKE HAVASU CITY AZ 86403

JANEEN PROSCH
3512 DESERT ROSE DRIVE
LAKE HAVASU CITY AZ 86404

MIKE MCCANN
1405 E HUNTER LN
TONTO BASIN AZ 85553

DAWN HAYNES
4267 EAST PATRICK STREET
GILBERT AZ 85295

BYRON SIMMONS
8509 W ANTELOPE DRIVE
PINE AZ 85544

ANGEL GALINDO
13605 NORTH POPPY STREET
EL MIRAGE AZ 85335

AMY HANSON
8139 CHERRY ANN LANE
PAYSON AZ 85541

KATHY VILLA

TITAN SOLAR POWER AZ, INC.

2045 KINGSTON DRIVE
BULLHEAD CITY AZ 86442

EUGENE SILVA
986 EAST SHARI STREET
SAN TAN VALLEY AZ 85140

RONALD CRAWLEY
1904 WILLOW AVENUE
LAKE HAVASU CITY AZ 86403

DANIEL CRUZ, MARGARITA CRUZ
10156 EAST 37TH STREET
YUMA AZ 85365

ROGER MOREAU
3105 SOMBRERO DR.
LAKE HAVASU CITY AZ 86404

KATYA SUBIATE
3902 SOUTH HINCKLEY DRIVE
YUMA AZ 85365

STEFAN ADAMS
12078 E METZ DR
VAIL AZ 85641

DONALD TRUE
3831 CAM BELLA ROSA
SIERRA VISTA AZ 85650

MATTHEW HOWELL
960 PIEDMONT COURT
CHINO VALLEY AZ 86323

RODNEY ESPINOSA
345 NORTH KEITH STREET
APACHE JUNCTION AZ 85120

RAMON MACHADO
2802 WEST PALMYRA STREET
TUCSON AZ 85705

MIGUEL AGUILAR
4735 SOUTH 38TH LANE
PHOENIX AZ 85041

TITAN SOLAR POWER AZ, INC.

RICHARD BROWN
2250 WEST ALTADENA AVENUE
PHOENIX AZ 85029

ANGELICA ARVAYO
4632 WEST CALLE DON MANUEL
TUCSON AZ 85757

JUDITH MICHAELSEN
3661 GILA ROAD
GOLDEN VALLEY AZ 86413

CALVIN SCHAFFERT
232 EAST CARIBBEAN DRIVE
CASA GRANDE AZ 85122

ROBERTO MUNOZ
6021 WEST OCOTILLO ROAD
GLENDALE AZ 85301

LINDA PIERCE
147 WEST BECCA LANE
TONTO BASIN AZ 85553

MARK MACKIN
13551 EAST CIENEGA CREEK DRIVE
VAIL AZ 85641

KAREN CHAN
5405 WEST SUNLAND AVENUE
PHOENIX AZ 85339

ERNEST ERDMAN
24 N GRIMES ROAD
TONTO BASIN AZ 85553

ROBERTO ROMERO
2023 SOUTH WALNUT AVENUE
YUMA AZ 85364

PRISCILIA RHODES
23193 WEST ASHLEIGH MARIE DRIVE
BUCKEYE AZ 85326

MARLIN AUCH

TITAN SOLAR POWER AZ, INC.

4034 E MICA RD
QUEEN CREEK AZ 85143

ALFREDO DELGADO
25748 WEST NANCY LANE
BUCKEYE AZ 85326

EDWARD GONZALEZ
10 NORTH 92ND DRIVE
TOLLESON AZ 85353

GILBERT GONZALEZ & ROSALIA
19732 WEST JACKSON STREET
BUCKEYE AZ 85326

LINDA CARTER
321 NORTH DEWEY STREET
APACHE JUNCTION AZ 85120

LYNDA ENGLEHART
10429 EAST FLORIAN AVENUE
MESA AZ 85208

LUIS FLORES
5058 NORTH 185TH AVENUE
LITCHFIELD PARK AZ 85340

VALERIE JACKSON
5050 S EMERY
MESA AZ 85212

DANIEL CADENA
13144 WEST FAIRMONT AVENUE
LITCHFIELD PARK AZ 85340

ADA MARIA FONTES
5022 WEST FLYNN LANE
GLENDALE AZ 85301

JOSEPH MATUSEWICK
182 WEST BECCA LANE
TONTO BASIN AZ 85553

JASON PESCH
16907 EAST MADRE DEL ORO DRIVE
RIO VERDE AZ 85263

TITAN SOLAR POWER AZ, INC.

SHARON NASH
11596 WEST SIERRA DAWN BOULEVARD
SURPRISE AZ 85378

MARIA DOLORES ORTIZ
8740 WEST TURNEY AVENUE
PHOENIX AZ 85037

KENT & DANA DEHART
6108 WEST ALAMEDA ROAD
GLENDALE AZ 85310

MARGARET MAHONEY
18026 NORTH 42ND PLACE
PHOENIX AZ 85032

JOSE CISNEROS
14318 NORTH 4TH AVENUE
EL MIRAGE AZ 85335

PATRICK ADAMS
4945 N COLUMBINE DR
STRAWBERRY AZ 85544

ELANEY KARABETSOS
3514 W MAGELLAN DR
NEW RIVER AZ 85086

JUSTIN WILSON
302 NORTH STAGECOACH PASS
PAYSON AZ 85541

TRAVIS SORROWS
2504 EAST FAIRMONT DRIVE
TEMPE AZ 85282

THOMAS JONES
1293 QUESTA CT
SIERRA VISTA AZ 85635

DAVID KAUT
18032 WEST MUIRWOOD DRIVE
GOODYEAR AZ 85338

MELANIE KRACKE

TITAN SOLAR POWER AZ, INC.

10563 E THORITE AVE
MESA AZ 85212

RAYMOND KUTZ
14516 WEST HORIZON DRIVE
SUN CITY WEST AZ 85375

DOUGLAS "MARK" & JENEANE CATLIN
49 W CALLE LA BOLITA
SAHUARITA AZ 85629

FRANCINE BALBINA
3780 S CINDY LN
TUCSON AZ 85730

STEPHEN TRINCI
2402 SOUTH 226TH DRIVE
BUCKEYE AZ 85326

JOE VILLARREAL
6301 EAST 44TH STREET
YUMA AZ 85365

JESUS SOLORIO
18913 WEST WILSON STREET
BUCKEYE AZ 85326

CONCETTA DEMARCO
13450 WEST WATSON LANE
SURPRISE AZ 85379

RAMONA COTA
818 SOUTH 10TH AVENUE
YUMA AZ 85364

ALFREDO GARCIA
1219 SOUTH 30TH AVENUE
YUMA AZ 85364

ARTHUR ROBBINS
10842 E QUINTANA AVE
MESA AZ 85212

DOMINIQUE WASSMER
1759 AMBER SANDS WAY
FORT MOHAVE AZ 86426

TITAN SOLAR POWER AZ, INC.

IRMA LAUREAN
228 EAST PALO VERDE STREET
YUMA AZ 85364

DANNY STOKES
1292 EAST LAUREL COURT
CASA GRANDE AZ 85122

LESLIE SAULIBIO
223 EAST BLUEFIELD AVENUE
PHOENIX AZ 85022

SEWARD NELSON
1455 TANQUERAY DRIVE
LAKE HAVASU CITY AZ 86404

LINDA GEARHART
10062 NORTH TUZIGOOT DRIVE
CASA GRANDE AZ 85122

KEVIN OSBON
7993 SOUTH CARBURY WAY
TUCSON AZ 85747

JACK DARRAH
2872 JANET DRIVE
LAKE HAVASU CITY AZ 86404

MARYELLEN ZYNDA
1721 AVALON AVENUE
LAKE HAVASU CITY AZ 86404

JONATHAN HARMON
8276 SOUTH LOST MOUNTAIN ROAD
TUCSON AZ 85747

MAURINE HEISDORFFER
6119 W HARDSCRABBLE MESA ROAD
PINE AZ 85544

JUAN HERRERRA
162 ESCAMILLA COURT
SAN LUIS AZ 85349

MICHAEL RIEMER

TITAN SOLAR POWER AZ, INC.

10825 WEST LA JOLLA CIRCLE
ARIZONA CITY AZ 85123

RONALD FRICKLING
9241 W MAGNUM DR
ARIZONA CITY AZ 85123

MICHAEL FRATE
24775 NORTH 171ST LANE
SURPRISE AZ 85387

GARY KRUSE
13069 EAST ACOSTA STREET
PRESCOTT VALLEY AZ 86327

IOPU SEPETAIO
2215 EAST OMEGA DRIVE
QUEEN CREEK AZ 85143

MICHELLE MCCONNELL
6601 E 39TH ST
TUCSON AZ 85730

GORDON WILDES
7752 EAST DALLAS STREET
MESA AZ 85207

ADAM BARBOUR
12136 WEST ROSEWOOD DRIVE
EL MIRAGE AZ 85335

JORGE JIMENEZ
22484 EAST CREEKSIDE LANE
QUEEN CREEK AZ 85142

KENNETH BEAULIEU
2143 W EPHESUS CT
TUCSON AZ 85742

ANGELA SALIANI
91 EAST LIBERTY LANE
GILBERT AZ 85296

VANESSA LINARES
3281 WEST TREECE PL
TUCSON AZ 85742

TITAN SOLAR POWER AZ, INC.

RANDY KEATING
6850 SOUTH WILLOW DRIVE
TEMPE AZ 85283

JAMES WOODS
11596 WEST SIERRA DAWN BOULEVARD
SURPRISE AZ 85378

MARI BELLA DOSAL
2430 WEST MADISON STREET
PHOENIX AZ 85009

ELLEN MOORE
5301 WEST CALLE APPALOOSA
TUCSON AZ 85741

GUSTAVO ARBALLO
7532 WEST PORTUGAL PLACE
TUCSON AZ 85757

JEANINE THORNTON
2220 MALAHINI DRIVE
LAKE HAVASU CITY AZ 86404

LARRY HULTS
522 EAST QUEEN VALLEY DRIVE
QUEEN VALLEY AZ 85118

KATHLEEN KEHNE
118 SOUTH PINECREST ROAD
PAYSON AZ 85541

WALT MORGAN
119 SOUTH PINECREST ROAD
PAYSON AZ 85541

LORENE SLOANE
222 WEST HARVARD AVENUE
GILBERT AZ 85233

MOHAMAD SOUDKI
1114 EAST SHARI STREET
SAN TAN VALLEY AZ 85140

GARY KRUSE

TITAN SOLAR POWER AZ, INC.

21421 EAST VÍA DEL PALO
QUEEN CREEK AZ 85142

CELIA VILLANES
3099 W PLACITA DE LA ROSETA
TUCSON AZ 85746

MIKE HARRIS
2651 E AUGUSTA AVE
GILBERT AZ 85298

JOAN HOLTZEN
912 SOUTH ROCA STREET
GILBERT AZ 85296

THEODORE GREFE
474 NORTH CORTEZ ROAD
APACHE JUNCTION AZ 85119

EDUARDO RIBEIRO
7505 EAST MONTE AVENUE
MESA AZ 85209

SHANNON MCKENZIE-WHITNEY
12437 W STATE AVENUE
PHOENIX AZ 85307

ISALIA CASTANEDA
9 SOUTH 29TH AVENUE
PHOENIX AZ 85009

JORGE RODRIGUEZ
1450 E 13TH ST
DOUGLAS AZ 85607

LILA HARDIN
3695 PINE CREEK DRIVE
PINE AZ 85544

KEVIN QUENGA
1721 WEST VILLA MARIA DRIVE
PHOENIX AZ 85023

RANDY HARRIS
10639 EAST OAKBROOK STREET
TUCSON AZ 85747

TITAN SOLAR POWER AZ, INC.

WILLIAM STREMPEL
4143 EAST EARLL DRIVE
PHOENIX AZ 85018

ANGEL GALINDO
13610 NORTH POPPY STREET
EL MIRAGE AZ 85335

JESSICA SHEPHERD
2065 SOUTH 171ST DRIVE
GOODYEAR AZ 85338

GABINO VALDEZ
4725 WEST 21ST LANE
YUMA AZ 85364

BRENDA ROJO
18873 W MESCAL STREET
SURPRISE AZ 83588
ERNIE LAFFARGA
595 HAYES DR
SIERRA VISTA AZ 85635

JEREMY BURT
21987 E STACEY RD
QUEEN CREEK AZ 85142

LAVAR GRIMES
7957 SOUTH SILVER LILLIE WAY
TUCSON AZ 85747

TERESA EVANS
3650 E TREVINO DR
SIERRA VISTA AZ 85650

LUKE PIERSON
937 NORTH EVERGREEN COURT
GILBERT AZ 85233

EFFIE OYLER
3883 NORTH NODAK ROAD
APACHE JUNCTION AZ 85119

KIMBERLY TUNSTALL
3985 N DALE DR

TITAN SOLAR POWER AZ, INC.

PRESCOTT VALLEY AZ 86314

JAVIER CAMACHO
19224 WEST HARRISON STREET
BUCKEYE AZ 85326

(BUD) FRANKLYN & BETSY JOHNSON
13717 WEST PARADA DRIVE
SUN CITY WEST AZ 85375

KURT YEARWOOD
11913 WEST JEFFERSON STREET
AVONDALE AZ 85323

DEBRA BRANTLEY
3686 SOUTH 180TH LANE
GOODYEAR AZ 85338

MICHAEL ESPOSITO
3646 EAST BART STREET
GILBERT AZ 85295

ALICIA HOLDER
11438 EAST PERSIMMON AVENUE
MESA AZ 85212

ROSS RAWNSLEY
8997 E SUGAR SUMAC ST
TUCSON AZ 85747

BRYAN BROWN
10265 NORTH 103RD AVENUE
SUN CITY AZ 85351

ANDRES ZATARAIN
957 WEST CALLE BOCINA
TUCSON AZ 85756

IRIS BUDINOFF
1856 WEST CALLE PACIFICA
TUCSON AZ 85745

AMY BRANDT
132 W WHITE DR
STAR VALLEY AZ 85541

TITAN SOLAR POWER AZ, INC.

ELIZABETH WRIGHT
1675 ELK DRIVE
CHINO VALLEY AZ 86323

SARAH ANSELL
8105 EAST BEVERLY STREET
TUCSON AZ 85710

JAMES ABRAHAM
402 EAST CHARLESTON AVENUE
PHOENIX AZ 85022

SHAWN HIMES
3826 MILLAR DR
BULLHEAD CITY AZ 86442

LUCY FONTES
543 CITRUS ST
BULLHEAD CITY AZ 86442

DANIEL LENTS
17515 E BRUSHY MOUNTAIN CT
RIO VERDE AZ 85263

MARIA CAZAREZ
2981 EAST PLACITA BALTRA
TUCSON AZ 85706

CONSTANCE & ROY WASCHE
14020 NORTH CAMEO DRIVE
SUN CITY AZ 85351

LAURA SALAS
11481 EAST 39TH STREET
YUMA AZ 85367

ESTEBAN VALENZUELA
10421 WEST MAZATLAN DRIVE
ARIZONA CITY AZ 85123

STANLEY NELSON
10603 WEST KELSO DRIVE
SUN CITY AZ 85351

ZEPH GILLEN
2183 EAST WILDHORSE DRIVE

TITAN SOLAR POWER AZ, INC.

CHANDLER AZ 85286

CARLOS SERNA
10723 EAST 38TH PLACE
YUMA AZ 85365

RAQUEL MARQUEZ
724 EAST 13TH STREET
DOUGLAS AZ 85607

CRYSTAL NATHAN AND SEAN HUFF
1121 WEST LAS PALMAS DRIVE
TUCSON AZ 85704

CRISTINA HARO
15720 WEST JACKSON STREET
GOODYEAR AZ 85338

OUNKEO PHABMIXAY
12524 WEST MCLELLAN ROAD
GLENDALE AZ 85307

OLIVIA HUGO
16711 NORTH 160TH AVENUE
SURPRISE AZ 85374

RICHARD SWARTZ
19105 NORTH TAMARISK FLOWER WAY
SURPRISE AZ 85387

KEITH GOYEN
1313 N SPARROW DR
GILBERT AZ 85234

NADEEM EL
417 EAST ELM LANE
AVONDALE AZ 85323

VANESSA FLORES
13183 WEST ALVARADO CIRCLE
GOODYEAR AZ 85395

MICHAEL ADAMS
15315 WEST MEMORY LANE
SURPRISE AZ 85374

TITAN SOLAR POWER AZ, INC.

WAYNE CLARK
1104 WEST BIRCHWOOD ROAD
PAYSON AZ 85541

TERESA LUNA
7113 WEST MISSOURI AVENUE
GLENDALE AZ 85303

WADE CARSTENS
171 S IVEY LN
TONTO BASIN AZ 85553

NANCY JAMES
335 W 1200 SOUTH
PIMA AZ 85543

KAREN BENEDICT
9827 NORTH 103RD AVENUE
SUN CITY AZ 85351

MOSHE NEUMANN
1649 CLOVER ST.
CASA GRANDE AZ 85122

DENNIS HULSE
3180 W BOYER LN
TUCSON AZ 85745

CAROL HANSEN
11734 N ROBI PL
ORO VALLEY AZ 85737

BRENT OWENS
6105 WINCHESTER DRIVE
PRESCOTT VALLEY AZ 86314

BRYAN MIRANDA
997 WEST DANISH RED TRAIL
SAN TAN VALLEY AZ 85143

DELIA MORENO
11719 W LEVI DR
AVONDALE AZ 85323

KRISTI HARRINGTON
8233 EAST LORENZO LANE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

FRANK BUCHANAN
15350 SOUTH EMPIRE ROAD
BENSON AZ 85602

DENNIS VARGAS
7201 S DRAPER RD
TUCSON AZ 85757

LARRY MEDIGER
4130 SOUTH VÍA DE FEBRERO
GREEN VALLEY AZ 85622

JOSEPH NJENGA
17730 WEST POST DRIVE
SURPRISE AZ 85388

DALLAS CARROLL
142 REX AVENUE
APACHE JUNCTION AZ 85120

ELISA FLOREZ
2911 EAST EMELITA AVENUE
MESA AZ 85204

WILLIAM WINIESDORFFER
2005 EAST COUNTY DOWN DRIVE
CHANDLER AZ 85249

ERIC ROBERTS
2044 N 91ST PL
CHANDLER AZ 85224

CURTIS PETTIT
4810 EAST HEARN ROAD
SCOTTSDALE AZ 85254

MISSION OAKS ASSOCIATION
8946 E CALLE NORLO
TUCSON AZ 85710

CHRISTOPHER VAN
6303 SOUTH VALENCIA RANCH ROAD
TUCSON AZ 85735

TITAN SOLAR POWER AZ, INC.

GREG TRIPP
3625 WARM SPRINGS DRIVE
LAKE HAVASU CITY AZ 86406

JOAN TODD
9801 NORTH 101ST AVENUE
SUN CITY AZ 85351

MICHAEL SMOTHERMAN
1957 EAST VERA CRUZ VISTA
TUCSON AZ 85713

MICHAEL WAITHE
2184 EAST GEMINI PLACE
CHANDLER AZ 85249

MARIA ALDECOA
2702 EAST PARADISE LANE
PHOENIX AZ 85032

ERIC MOREHEAD
935 CALLE TOLIMA
SAHUARITA AZ 85629

JIM ORR
20228 NORTH MARIPOSA WAY
SURPRISE AZ 85374

WILLIAM MANARY
1081 SOUTH 14TH AVENUE
YUMA AZ 85364

GABRIEL NAVARRO
563 HOLLY ST
BULLHEAD CITY AZ 86442

MARTIN & YOLANDA ORTIZ
8533 NORTH 112TH AVENUE
PEORIA AZ 85345

SONIA AND VICTOR PICHARDO
7640 EAST TULIP TREE STREET
TUCSON AZ 85730

PETER AND JILL WELLS
7461 SOUTH SANDBAR WILLOW PLACE

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85747

BERYL FOX
9446 OLLA AVENUE
MESA AZ 85212

CHRISTINE ALBERS
20322 EAST PRICKLY PEAR DRIVE
MAYER AZ 86333

ALEXANDER VARGA
14216 WEST CHARTER OAK ROAD
SURPRISE AZ 85379

GARY SAUL
285 ROME WAY
PAULDEN AZ 86334

BRIAN BRITTON
4443 WEST ONYX AVENUE
GLENDALE AZ 85302

ADRIAN OVALLE
12802 SOUTH GOPHER ROAD
BUCKEYE AZ 85326

CRUZ PEDREGO
2040 EAST SILVOSA STREET
TUCSON AZ 85713

RICHARD & AMY BAGWELL
1400 SOUTH BUNKER HILL DRIVE
FLORENCE AZ 85132

LUIS AQUINO & ELIZABETH
209 WEST GROVE STREET
PHOENIX AZ 85041

SHAR SWEENEY
5045 NORTH PLACITA DIAZ
TUCSON AZ 85718

SARAH SHOWS
3715 S ESCALANTE OASIS PL
TUCSON AZ 85730

TITAN SOLAR POWER AZ, INC.

FORREST HEREDIA
6925 E CALLE CENTURI
TUSCON AZ 85710

RETA DRAKE
865 SAN JACINTO DR
SIERRA VISTA AZ 85635

ANTHONY NOSAL
1013 W WASHINGTON AVE
GILBERT AZ 85233

THOMAS BROCK
1162 SAN SIMEON DR
SIERRA VISTA AZ 85635

LOUIS JOHN
1445 EAST MORELOS STREET
CHANDLER AZ 85225

JOHN GIUSTI
13219 W INDIANOLA AVE
AVONDALE AZ 85340

CHARLES OSTROWSKI
3104 S ASHLEY DR
CHANDLER AZ 85286

JOHN HOAGLAND
8111 EAST 6TH AVENUE
MESA AZ 85208

ROBERT AIKEN
9627 EAST NARANJA AVENUE
MESA AZ 85209

DAVID DOWLER
5728 EAST DES MOINES STREET
MESA AZ 85205

VU NGUYEN
1275 SOUTH QUAIL LANE
GILBERT AZ 85233

PHILIP JOHNSON
2709 EAST MALVERN STREET

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85716

MICHAEL CABURIS
869 E OAKLAND ST
GILBERT AZ 85295

JENNIFER BAKER
911 NORTH SONORA STREET
COOLIDGE AZ 85128

JONATHAN KACHLON
3206 EAST CLAIRE DRIVE
PHOENIX AZ 85032

XOCHILT MARLYN ROMAN
2505 WEST MADISON STREET
PHOENIX AZ 85009

JOSE GUTIERREZ
8753 EAST PEBBLE STONE LANE
TUCSON AZ 85730

BRYAN RIVERA
4903 E BRIGHT WASH WAY
TUCSON AZ 85706

CIARA WEEMS
30979 WEST CHEERY LYNN ROAD
BUCKEYE AZ 85396

BETHJOY BORRIS
505 WEST ALMERIA ROAD
PHOENIX AZ 85003

LORI WILLIAMS
12749 WEST OBREGON DRIVE
ARIZONA CITY AZ 85123

NANCY LARSON
2042 ALAN LADD DRIVE
KINGMAN AZ 86409

JASEN WELLINGTON
10414 WEST PIMA STREET
TOLLESON AZ 85353

TITAN SOLAR POWER AZ, INC.

RONALD OLSON
19817 NORTH 43RD LANE
GLENDALE AZ 85308

ANDREA BASTEK
2269 WEST SILVER CREEK LANE
SAN TAN VALLEY AZ 85142

TAMMY CASTRO
235 FOX ROAD
CHINO VALLEY AZ 86323

DONALD FERGUSON
11051 EAST DUSKLIGHT DRIVE
TUCSON AZ 85748

ARTURO NUNEZ
363 SOUTH 192ND LANE
BUCKEYE AZ 85326

ROBERT GUZMAN
8355 SOUTH COCONINO LANE
YUMA AZ 85364

LUIS PASOS
10545 WEST FLOWER STREET
AVONDALE AZ 85392

ENRIQUE SANCHEZ
4138 WEST 20TH LANE
YUMA AZ 85364

MARY TAYLOR & JUSTIN
1071 EAST BART STREET
GILBERT AZ 85295

EDGAR GRANADOS
4019 WEST AMADOR LANE
YUMA AZ 85364

PATRICIA RAYMOND
2466 DESERT LILY LN
SIERRA VISTA AZ 85635

RICHARD & HEIDI GOODBAR
18615 WEST MISSOURI AVENUE

TITAN SOLAR POWER AZ, INC.

LITCHFIELD PARK AZ 85340

BETHANY JANSEN
8813 NORTH 114TH AVENUE
PEORIA AZ 85345

RONALD MANNING
23023 EAST CAMACHO ROAD
QUEEN CREEK AZ 85142

MICHAEL LOPEZ
2523 SOUTH 242ND LANE
BUCKEYE AZ 85326

ISRAEL CISNEROS
11270 WEST HARRISON STREET
AVONDALE AZ 85323

JAY PARKER
2570 SOUTH 159TH AVENUE
GOODYEAR AZ 85338

ISIDIAS SILVAS
405 SOUTH 113TH DRIVE
AVONDALE AZ 85323

MAUREEN MOORE
9412 EAST ROCKHOUSE PEAK PLACE
TUCSON AZ 85710

FRANCISCO SCHARFF
3412 WEST 18TH LANE
YUMA AZ 85364

KEM PIZANO
268 EAST BAHAMAS DRIVE
CASA GRANDE AZ 85122

JOSEPH CANCELLARA
910 WEST SUMMIT STREET
PAYSON AZ 85541

ERNEST SCHIMPELER
3867 NORTH DELL ARMI TRAIL
APACHE JUNCTION AZ 85119

TITAN SOLAR POWER AZ, INC.

TRAVIS CLEVY
2673 TISHEPI TRAIL
FLAGSTAFF AZ 86005

GREG BILD
2846 SUPERBA AVENUE
KINGMAN AZ 86401

KARL JENSEN
3422 S CHAMPLAIN AVE
TUCSON AZ 85730

NATE OTIS
17165 WEST LINCOLN STREET
GOODYEAR AZ 85338

YAN CHEN
1679 SOUTH QUARTZ STREET
GILBERT AZ 85295

CINTHIA RODRIGUEZ
9391 WEST WILLIAMS STREET
TOLLESON AZ 85353

DAIVD HUNT
197 N BOBCAT TRAIL
TONTO BASIN AZ 85553

RAQUEL MORALES
4709 WEST CALLE DON MANUEL
TUCSON AZ 85757

MIGUEL ZAMUDIO
7016 SOUTH 46TH DRIVE
PHOENIX AZ 85339

ERASMUS JANSEN
2029 W SCARLET ROSE PL
TUCSON AZ 85737

JAMES PHILLIPS
13577 EAST 49TH LANE
YUMA AZ 85367

CHARLES TAYLOR
23650 WEST RIPPLE ROAD

TITAN SOLAR POWER AZ, INC.

BUCKEYE AZ 85326

NELSON PRESTON
1880 NORTH BOWMAN ROAD
APACHE JUNCTION AZ 85119

CHAL HALVERSEN
1642 S FAITH
MESA AZ 85209

ANDRES ERASMO
2223 CAMP MOHAVE ROAD
FORT MOHAVE AZ 86426

DESIREE COLLINS
6738 E 12TH ST
TUCSON AZ 85710

PAUL WOOLF
4207 SOUTH ELECTRON
MESA AZ 85212

JENNIFER DILLON
7882 EAST 34TH STREET
TUCSON AZ 85710

JILL CULLIMORE
474 WEST FOOTHILL STREET
APACHE JUNCTION AZ 85120

JOHN TORGESON
10246 WEST DESERT HILLS DRIVE
SUN CITY AZ 85351

SHANE SIMONS
11546 EAST 4TH AVENUE
APACHE JUNCTION AZ 85120

VERONICA BRAY
2925 EAST SYLVIA STREET
TUCSON AZ 85716

ALAN RICE
861 THUNDERBOLT AVENUE
LAKE HAVASU CITY AZ 86406

TITAN SOLAR POWER AZ, INC.

DEBRA GORTER
4150 NORTH 42ND PL.
PHOENIX AZ 85018

EDI MARTINEZ
5213 FULTON STREET
PHOENIX AZ 85043

KEVIN STIDHAM
3415 SUNDANCE DR
BULLHEAD CITY AZ 86429

MONICA MOFFIT
154 CHIPPEWA LANE
LAKE HAVASU CITY AZ 86406

CAROL WAYMIRE
400 WEST ARABIAN WAY
PAYSON AZ 85541

ALFONSO GARCIA
8816 SOUTH AVENIDA DEL PRADO LOT 114
YUMA AZ 85365

KENYANNA WILSON
316 NORTH LOS AMIGOS DRIVE
AVONDALE AZ 85323

GARRETT MERRELL
1153 WEST MEADOW GROVES PLACE
SAHUARITA AZ 85629

HORACIO NAVARRO
1429 S 35TH AVENUE
YUMA AZ 85364

JOSEPH BAKER
10954 WEST KING STREET
AVONDALE AZ 85323

ERIK VEGA
24434 WEST PUEBLO AVENUE
BUCKEYE AZ 85326

JOANN CLINE
11626 NORTH RIO VISTA DRIVE

TITAN SOLAR POWER AZ, INC.

SUN CITY AZ 85351

ROBERT TROMBLEY
10532 WEST KELSO DRIVE
SUN CITY AZ 85351

JEFFREY GRUBERT
7950 EAST DREAMCATCHER DRIVE
PRESCOTT VALLEY AZ 86315

TARA NELSON
2274 NORTH MAIN DRIVE
APACHE JUNCTION AZ 85120

SCOTT & ASHLEY LUTHER
4901 SOUTH WILDFLOWER PLACE
CHANDLER AZ 85248

JEFF POESCHL
4115 NORTH SILVER RIDGE CIRCLE
MESA AZ 85207

CHRISTIAN SILVA
10217 SOUTH TORNADO AVENUE
YUMA AZ 85365

JARED LARSEN
1954 EAST ENID CIRCLE
MESA AZ 85204

ILSE DURAN
14 NORTH 87TH DRIVE
TOLLESON AZ 85353

JAMES BAKER
8660 NORTH ROME COURT
TUCSON AZ 85742

RICHARD ARVISO
1846 SOUTH 36TH DRIVE
YUMA AZ 85364

JOHN ARTIS
280 W BRANDING IRON DR
SAINT DAVID AZ 85630

TITAN SOLAR POWER AZ, INC.

KENNETH KLEIBER
12913 EAST BUCHMAN CANYON DRIVE
VAIL AZ 85641

KEN SCHROEDER
3303 NORTH APOLLO DRIVE
CHANDLER AZ 85224

SHERRY AND TERRY BULLIS
9223 EAST SUGARBERRY PLACE
TUCSON AZ 85747

IGNACIO MEDINA ESQUEDA
1418 WEST WAGONER ROAD
PHOENIX AZ 85023

CHRISTOPHER TINGLEY
4901 EAST ACOMA DRIVE
SCOTTSDALE AZ 85254

JAN KLATT
3834 SOLAR DRIVE
LAKE HAVASU CITY AZ 86406

LAURI BRUCE
3041 TALLEY DRIVE
LAKE HAVASU CITY AZ 86404

CLINT HOWARD
2432 SOUTH 226TH DRIVE
BUCKEYE AZ 85326

BEGGS NELSON
2228 WEST LUPINE AVENUE
PHOENIX AZ 85029

BILL LEWIS
728 TEMPLE DR
SIERRA VISTA AZ 85635

JOSE GONZALEZ
1101 WEST 36TH LANE
YUMA AZ 85365

PETER RODRIGUEZ
8432 WEST CARON DRIVE

TITAN SOLAR POWER AZ, INC.

PEORIA AZ 85345

ROBERT REES
5510 EAST JACOB WALTZ STREET
APACHE JUNCTION AZ 85119

KARLA RIVERA
30348 WEST CATALINA DRIVE
BUCKEYE AZ 85396

DONALD HUSER
10338 EAST 39TH WAY
YUMA AZ 85365

CARLOS BAUTISTA
8327 SOUTH PIMA LANE
YUMA AZ 85364

CHARLES LESLIE
1740 MOTOR AVENUE
KINGMAN AZ 86401

MICHELLE ZIATZ
234 N SHUPE DR
BENSON AZ 85602

CAROL MERKLE
233 SOUTH ELMONT DRIVE
APACHE JUNCTION AZ 85120

LOU PHOMMAVONGSA
17827 WEST BUCHANAN STREET
GOODYEAR AZ 85338

JASON ROSELI
21860 SOUTH 185TH WAY
QUEEN CREEK AZ 85142

HILDA MEDINA
2061 NORTH CALLE GUADALUPE
NOGALES AZ 85621

FELISSA ZIMMERMAN
1052 NORTH CONSTITUTION DRIVE
TUCSON AZ 85748

TITAN SOLAR POWER AZ, INC.

IRMA ROMERO
7798 NORTH RED WING CIRCLE
TUCSON AZ 85741

RABIA KABOR
4607 N 47TH DR
PHOENIX AZ 85031

CARL ADAMS
2928 LAKEVIEW DRIVE
BULLHEAD CITY AZ 86429

JEFFRY MOORES
5417 EAST ANDREW STREET
TUCSON AZ 85711

JULIAN ACOSTA
4141 NORTH 27TH DRIVE
PHOENIX AZ 85017

MAURICIO CORDOVA
6807 WEST ROOSEVELT STREET
PHOENIX AZ 85043

CHANCE WEPPLER
8813 SOUTH 13TH PLACE
PHOENIX AZ 85042

STEVE WARKENTIN
754 W DESERT BASIN DR
QUEEN CREEK AZ 85143

ALEXIS HERNANDEZ
726 W ROSAL PL
CHANDLER AZ 85225

RODOLFO RAMOS
6626 WEST HARBIN RIDGE WAY
TUCSON AZ 85757

MARY FREESE
21824 NORTH MAYA COURT
SUN CITY WEST AZ 85375

ADARSH & NICOLE NUNGOOR
808 SOUTH REVOLTA CIRCLE

TITAN SOLAR POWER AZ, INC.

MESA AZ 85208

LANCE SUMMERS
5801 WEST MORTEN AVENUE
GLENDALE AZ 85301

CHARLOTTE MARTINEZ
20016 EAST PRICKLY PEAR DRIVE
MAYER AZ 86333

JOSE BONILLAS
18375 SOUTH DAWN VIEW DRIVE
GREEN VALLEY AZ 85614

PETER RICCI
8165 E DEL PLATINO DR
SCOTTSDALE AZ 85258

NANCY IVANKO
11399 EAST 36TH STREET
YUMA AZ 85367

MATTHEW VANDEMAN
3271 DUVALL AVENUE
KINGMAN AZ 86401

CHRISTOPHER KEEL
164 WEST CALLE MONTE VISTA
TEMPE AZ 85284

DENISE FRAY
7295 SOUTH VIA CABANA
TUCSON AZ 85756

WILLIAM BABB
1137 WEST BECK LANE
PHOENIX AZ 85023

WILLIAM FENSTER
3120 WEST CLINTON STREET
PHOENIX AZ 85029

VALERIE MCCOY
10606 SOUTH 52ND LANE
LAVEEN AZ 85339

TITAN SOLAR POWER AZ, INC.

CHARLENE MCGINNIS
8608 EAST GETSINGER LANE
TUCSON AZ 85747

JEFF GUDENKAUF
9234 EAST MULESHOE STREET
TUCSON AZ 85747

SHARON SLEPPY
2728 CARIBBEAN DRIVE
LAKE HAVASU CITY AZ 86406

CARLOS MIRELEZ
1045 JOCABIMA DR
BULLHEAD CITY AZ 86442

FRANCISCO PEREZ
9806 EAST PINYON PINE DRIVE
TUCSON AZ 85748

JULIE BRACE
1007 SOUTH CEDARCREST CIRCLE
PAYSON AZ 85541

REY SANCHEZ
7128 WEST MONTE VISTA ROAD
PHOENIX AZ 85035

GILBERT LARA
16210 NORTH 33RD LANE
PHOENIX AZ 85053

PERRY MASON
4233 SOUTH 81ST LANE
PHOENIX AZ 85033

OMAR LUGO
1875 SOUTH 5TH AVENUE
YUMA AZ 85364

CLARA WASSER
3913 EAST CAPTAIN DREYFUS AVENUE
PHOENIX AZ 85032

KIM ANDRESEN
9035 EAST HOBART STREET

TITAN SOLAR POWER AZ, INC.

MESA AZ 85207

DAVID PINE
14900 PADRES ROAD
ARIZONA CITY AZ 85123

MICHAEL HUBBS
7233 WEST SOPHIE LANE
LAVEEN AZ 85339

KYLA LOUT
1522 W MISSION DR
CHANDLER AZ 85224

JOSEPH ADAMOWICZ
2692 SANDSTONE STREET
KINGMAN AZ 86401

MARILYN CASIANO
5917 WEST NORTHVIEW AVENUE
GLENDALE AZ 85301

LINA REYNOLDS
2560 SOUTH 42ND TRAIL
YUMA AZ 85364

MARY NEEPER
6151 E JUAREZ ST
TUCSON AZ 85711

JOSEPH BURNSIDE
3048 N TREAT AVE
TUSCON AZ 85716

DOUG HELTON-RILEY
10298 N 135TH PLACE
SCOTTSDALE AZ 85259

JONATHAN SPOONER
257 SOUTH SPENCER
MESA AZ 85204

JOHN ZARATECOX
1253 WEST HEREFORD DRIVE
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

DENISE FRANCO
785 WEST CAMINO TUNERA
SAHUARITA AZ 85629

RON STEWART
10635 EAST BAHIA DRIVE
SCOTTSDALE AZ 85255

JULIE HALE
19008 N 4TH AVE
PHOENIX AZ 85027

RICHARD MUSGROVE
5229 E 34TH ST
YUMA AZ 85365

JESUS RODRIGUEZ
9117 WEST KIRBY AVENUE
TOLLESON AZ 85353

JOHN LAMMERS
680 DESERT VIEW DRIVE
LAKE HAVASU CITY AZ 86404

DONALD MOLER
3741 ANVIL RD
PINE AZ 85544

ROSEANNE MCCULLOH
104 NORTH FOOTHILL DRIVE
PAYSON AZ 85541

MARTHA STEINBERG
27506 NORTH 54TH LANE
PHOENIX AZ 85083

ELIZABETH LITTLER
5325 ENCANTO DR
SIERRA VISTA AZ 85635

GREGORY WILLIAMS
5385 EAST 26TH AVENUE
APACHE JUNCTION AZ 85119

JESSICA ADOLPH
109 NORTH FOOTHILL DRIVE

TITAN SOLAR POWER AZ, INC.

PAYSON AZ 85541

JENNIFER HAWKINS
12248 W PRICKLY PEAR TRAIL
PEORIA AZ 85383

DAREN RILEY
3616 E ARIANNA CT
GILBERT AZ 85298

JEFFREY BYRNE
8870 NORTH 114TH AVENUE
PEORIA AZ 85345

BETH HOOVER
9110 EAST CALLE KUEHN
TUCSON AZ 85715

MICHAEL CAPITO
16845 WEST TASHA DRIVE
SURPRISE AZ 85388

RYAN MACNEIL
7562 NORTH PLACITA DE TERESA
TUCSON AZ 85741

EARL HANSEN
8534 ELKHORN DR
SHOW LOW AZ 85901

JAMIE WYMAN
5050 WEST AVALON DRIVE
PHOENIX AZ 85031

JESUS PEREZ
9925 WEST WOOD STREET
TOLLESON AZ 85353

CHAD BREWER
812 WEST MID WAY STREET
COOLIDGE AZ 85128

JOSE DIAZ
759 EAST ROLLS CIRCLE
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

VALERIE EAMES
3190 CHANUTE DRIVE
LAKE HAVASU CITY AZ 86406

MERCEDES ALVARADO
3063 WEST 30TH PLACE
YUMA AZ 85364

JOHN VIRGEN
6557 EAST 42ND STREET
TUCSON AZ 85730

HERMELINDA NAVA
3315 WEST MADISON STREET
PHOENIX AZ 85009

KARI WOOD
4115 HIGHLANDER AVENUE
LAKE HAVASU CITY AZ 86406

ALFONSO RODRIGUEZ PULIDO
599 13TH PLACE
SOMERTON AZ 85350

RANDY BROMELL
13767 WEST EARLL DRIVE
AVONDALE AZ 85382

CAMILLA GONZALEZ
2548 NORTH 53RD AVENUE
PHOENIX AZ 85035

STEPHEN WARE
7923 WEST WILLIAMS STREET
PHOENIX AZ 85043

ELENNA ROMERO
6226 EAST 32ND STREET
TUCSON AZ 85711

PATRICK MANUEL
4783 SOUTH WILD ROSE DRIVE
TUCSON AZ 85730

IVAN VALENCIA
910 PICO CT

TITAN SOLAR POWER AZ, INC.

SIERRA VISTA AZ 85635

JERRY MORGAN
2632 CROZIER AVENUE
KINGMAN AZ 86401

DEBRA MCKEE
228 WEST HEINER DRIVE
SUPERIOR AZ 85173

JACKIE PHELPS
11792 EAST 24TH LANE
YUMA AZ 85367

GLORIA MILLER
14414 WEST LAS BRIZAS LANE
SUN CITY WEST AZ 85375

LISA HUNEMURLLER
1654 NORTH 66TH STREET
MESA AZ 85205

JORDAN AND SUZANNA JEFFRIES
7449 NORTH CLEMENS WAY
TUCSON AZ 85743

JESUS NAJERA
16079 WEST WINSLOW DRIVE
GOODYEAR AZ 85338

SANTIAGO ACEDO
1940 E JASMINE DR
TUCSON AZ 85706

ALLEN HYATT
16640 WEST MOORE ROAD
MARANA AZ 85653

CHRISTOPHER LENOX
5330 WEST WESTERN STAR BOULEVARD
LAVEEN AZ 85339

RICKY PIERRE
7248 WEST SAINT CATHERINE AVENUE
PHOENIX AZ 85339

TITAN SOLAR POWER AZ, INC.

LOXIE MORLEY
4180 NORTH LOMITA STREET
KINGMAN AZ 86409

AMIR BULJINA
7737 WEST VILLA RITA DRIVE
GLENDALE AZ 85308

JESSICA HOWDEN
11635 EAST 34TH PLACE
YUMA AZ 85367

DAVID COOPER
390 NORTH STALLION COURT
QUEEN VALLEY AZ 85118

JESSE LECY
98 WEST WILLETTA STREET
PHOENIX AZ 85003

KATHERINE HERZBERG
34953 NORTH MIRANDESA DRIVE
SAN TAN VALLEY AZ 85143

FRANK KELLEY
4430 W WESCOTT DR
GLENDALE AZ 85308

ANDREW KOELLER
4826 E HAWTHORNE ST
TUCSON AZ 85711

HECTOR MANUEL HERNANDEZ
6734 WEST PIERSON STREET
PHOENIX AZ 85033

MARCOS ORDUNO
1705 SOUTH ATHENS AVENUE
YUMA AZ 85364

JEANETTE MALLOY
13425 N 16TH AVE
PHOENIX AZ 85029

JUAN CHAVEZ
328 SOTOMAYOR AVENUE

TITAN SOLAR POWER AZ, INC.

SOMERTON AZ 85350

ELIZABETH FARNHAM
7041 E ASPEN CIR
PRESCOTT VALLEY AZ 86314

RAYMOND GARCIA
8518 WEST PIONEER STREET
TOLLESON AZ 85353

LAWRENCE DUFFY
7009 EAST CALLE ORION
TUCSON AZ 85710

WILLIAM COWARD
12450 MCALLISTER DRIVE
DEWEY-HUMBOLDT AZ 86327

LAURA E SERNA
3830 S ORGAN PIPE DR
YUMA AZ 85365

YVETTE O'DELL
2980 W CHALFONT DR
TUCSON AZ 85742

JORDAN GOMEZ & COURTNEY
19842 WEST VERDE LANE
BUCKEYE AZ 85396

DANIEL GARCIA
4817 SOUTH 118TH AVENUE
AVONDALE AZ 85323

JOHN SAGRILLO
14154 WEST DAHLIA DRIVE
SURPRISE AZ 85379

JESSICA & ANTONIO MESA
3481 WHITE CAP DRIVE
LAKE HAVASU CITY AZ 86406

JORGE CHAVEZ, STEPHANIE CHAVEZ
3187 WEST COUNTY 17 1/2 STREET
SOMERTON AZ 85350

TITAN SOLAR POWER AZ, INC.

PATTY VIEIRA
1437 E SOUTH FORK DR
PHOENIX AZ 85048

ISRAEL MARTINEZ
5352 SOUTH 240TH DRIVE
BUCKEYE AZ 85326

KAREN JARRETT
777 SOUTH STARR ROAD
APACHE JUNCTION AZ 85119

IVAN GUADALUPE FRANCO
914 SOUTH 30TH DRIVE
PHOENIX AZ 85009

TIM RHEINSCHMIDT
12335 WEST ALVARADO ROAD
AVONDALE AZ 85392

ALONSO NUNEZ
20165 WEST MOCCASIN TRAIL
BUCKEYE AZ 85326

PACO MOUNTS
4401 WEST WILSHIRE DRIVE
PHOENIX AZ 85035

ADRIAN AGUILAR
4392 WEST HIDDENWOOD PLACE
TUCSON AZ 85745

ROBERT NIVENS
16820 WEST CARMEN DRIVE
SURPRISE AZ 85388

TIMOTHY HOFFORD
1685 WEST CORTE DEL CALVO
SAHUARITA AZ 85629

DALE STRAW
1411 N DENNIS AVE
TUCSON AZ 85715

JAMES BRUCKER
301 WEST MARLBORO DRIVE

TITAN SOLAR POWER AZ, INC.

CHANDLER AZ 85225

MOHAMMED SHAIKH
3354 W SUNLIT PEAK DR
CASAS ADOBES AZ 85742

JERRY ALTIZER
8808 SOUTH 168TH DRIVE
GOODYEAR AZ 85338

HEATHER BROADDUS
2007 WEST WESTERN DRIVE
CHANDLER AZ 85224

ALMA BEJARANO
326 SOUTH 116TH AVENUE
AVONDALE AZ 85323

ERNESTO RIVAS
18345 PUGET AVENUE
WADDELL AZ 85355

ERNESTO SANCHEZ
3261 AVENIDA CANCION
TUCSON AZ 85746

DIEGO MARQUEZ
4645 NORTH 76TH DRIVE
PHOENIX AZ 85033

CHARLOTTE HOM
20345 W ARLINGTON RD
BUCKEYE AZ 85326

JUSTIN EVANS
654 TEMPLE DR
SIERRA VISTA AZ 85635

DEBROAH HENDRIX
10302 WEST READE AVENUE
PHOENIX AZ 85019

PATRICIA MAGALLANES
250 WEST NORTH STREET
AJO AZ 85321

TITAN SOLAR POWER AZ, INC.

ROBERT CHITWOOD
1512 WEST MOONEY PARKWAY
PAYSON AZ 85541

DAVID GUNTHER
4705 SOUTH ALMOND STREET
TUCSON AZ 85730

CAMILO PEREZ
17781 SOUTH AVENUE 3 1/2 EAST
YUMA AZ 85365

RODRIGO HERNANDEZ
804 SOUTH FIESTA AVENUE
PARKER AZ 85344

RONALD CRAIG
18615 NORTH 48TH AVENUE
GLENDALE AZ 85308

BRUCE LINDEN
2229 FLORENCE AVENUE
KINGMAN AZ 86401

LINDA VALENCIA
1548 MARIPOSA WAY
BULLHEAD CITY AZ 86442

ABUNDIO PEREZ
2616 NORTH 50TH AVENUE
PHOENIX AZ 85035

TINA HICKS
5275 DIAMOND DR
PRESCOTT AZ 86301

JAVIER AGUIRRE
2669 WEST QUICK DRAW WAY
QUEEN CREEK AZ 85142

ASHLEY LAU
8660 EAST POMEGRANATE STREET
TUCSON AZ 85730

HERACLIO PEDROZA
4038 S TURQUOISE DR

TITAN SOLAR POWER AZ, INC.

BUCKEYE AZ 85326

OSCAR ROMERO
1900 W CARNOUSTIE PL
TUSCON AZ 85737

MICHAEL MCCONNELL
11653 WEST ANDREW LANE
PEORIA AZ 85383

JANIS ANDERSON
9054 WEST LISBON LANE
PEORIA AZ 85381

CLAUDIA RHINEHART
4253 NORTH STARRY PASS
MESA AZ 85207

XIN SITU
26213 NORTH 100TH LANE
PHOENIX AZ 85383

TIMOTHY SYLVESTER
36044 NORTH VIDLAK DRIVE
SAN TAN VALLEY AZ 85143

THOMAS SCHUMACHER
4689 WEST TULSA STREET
CHANDLER AZ 85226

KRISTINE BLAKE
521 WEST LEROUX STREET
PRESCOTT AZ 86303

MELODY HERSEY
225 WEST PINTURA CIRCLE
LITCHFIELD PARK AZ 85340

JANALYN NIVENS
16819 WEST CARMEN DRIVE
SURPRISE AZ 85388

JOSE MARTINEZ
2808 WEST 27TH STREET
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

ERIC SLUITER
4710 E BUCKBOARD CT
GILBERT AZ 85297

WALTER AMAN
916 WEST VIA SANTA ADELA
GREEN VALLEY AZ 85614

ALEXIA RAMOS
2082 SOUTH 48TH WAY
YUMA AZ 85364

MICHAEL HUDSON
1796 NEWBERRY DRIVE
BULLHEAD CITY AZ 86442

ELVIA VARGAS
2632 NORTH 40TH AVENUE
PHOENIX AZ 85009

BEATRIZ CASTRO
18441 GADSDEN STREET
GADSDEN AZ 85336

JOSE R MIRANDA
376 TALA COURT RIO
RICO AZ 85648

ROBERT LAIR
286 W CALLE FRANJA VERDE
SAHUARITA AZ 85629

YAMILY YADIRA CHAPARRO
7210 WEST MARIPOSA DRIVE
PHOENIX AZ 85033

PATRICK PAULI
19660 N 9TH ST
PHOENIX AZ 85024

MERLE FISHER
2301 PRIMAVERA LOOP
BULLHEAD CITY AZ 86426

DENNIS MORTON
8802 EAST 6TH STREET

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85710

THOMAS KINSMAN
2806 FORT SILVER DR
BULLHEAD CITY AZ 86429

TOMI MILLIRON
4550 NORTH SAN MARCOS DRIVE
APACHE JUNCTION AZ 85120

WILLIAM JACKSON
4851 S ADELLE
MESA AZ 85212

PAUL RUTHKO
4976 EAST JACOB WALTZ STREET
APACHE JUNCTION AZ 85119

JESUS MORAN
1504 SOUTH 12TH DRIVE
YUMA AZ 85364

LINDA PAUS
9007 NORTH CROWN RIDGE
FOUNTAIN HILLS AZ 85268

SIFREDO MARTINEZ
2593 SONORAN DESERT RD
BULLHEAD CITY AZ 86442

DOUGLAS FALLWELL
3265 WEST CARLOS LANE
QUEEN CREEK AZ 85142

LUCY SCHELEMER
18800 WEST MADISON STREET
BUCKEYE AZ 85326

PATRICIA HYETT
1109 SOUTH 97TH STREET
MESA AZ 85208

BABETTA JONES
548 WEST DEL RIO STREET
CHANDLER AZ 85225

TITAN SOLAR POWER AZ, INC.

MARK FOWKES
1425 EAST DOVER STREET
MESA AZ 85203

RUSSELL GODSIL
3511 HERBA DE MARIA
SIERRA VISTA AZ 85650

MARY BUCHE
20765 WEST MINNEZONA AVENUE
BUCKEYE AZ 85396

CHRISTOPHER DANSDILL
7576 S DANFORTH AVE
TUCSON AZ 85747

KEVIN GANSER
9463 EAST MARK LANE
SCOTTSDALE AZ 85262

CYNTHIA JACKS
2651 TONTO DRIVE
LAKE HAVASU CITY AZ 86406

VANESSA & VANCE SCHENCK
9405 WEST HAZELWOOD STREET
PHOENIX AZ 85037

JESSICA MARSHALL, JOHNNY MARSHALL
1546 WEST SAINT KATERI DRIVE
PHOENIX AZ 85041

NORA MUNOZ
7504 SOUTH 74TH LANE
LAVEEN AZ 85339

MARGARET GAASCHE
18031 NORTH 6TH STREET
PHOENIX AZ 85022

GEORGE DUARTE
5408 WEST SIARI KUTA
TUCSON AZ 85757

JEREMY SERGENT
3400 WEST 16TH PLACE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85364

MONIKA BERMEJO
558 PADDOCK DR
BULLHEAD CITY AZ 86442

KEITH STEPHENS
538 EAST ESTEVAN AVENUE
APACHE JUNCTION AZ 85119

VICTORIA KNIGHT
9105 WEST TROY DRIVE
ARIZONA CITY AZ 85123

JOSEPH SESSIONS
10313 EAST BILLINGS STREET
APACHE JUNCTION AZ 85120

JONATHAN VOWELL
16629 SOUTH 42ND STREET
PHOENIX AZ 85048

CLARA PITTS
11391 EAST 38TH STREET
YUMA AZ 85367

JUDY DANG
8508 WEST NICOLET AVENUE
GLENDALE AZ 85305

TERESA MORNINGSTAR
1501 NORTH MITCHELL DRIVE
PAYSON AZ 85541

JONATHAN GUERRERO
3915 SOUTH SAGE AVENUE
YUMA AZ 85365

SAM MARTIN
13871 E PLACITA PATILLA
VAIL AZ 85641

DANIEL ROWLEY
536 WEST 23RD AVENUE
APACHE JUNCTION AZ 85120

TITAN SOLAR POWER AZ, INC.

KATHERINE FISHER
7526 E PUEBLO AVE.
MESA AZ 85208

DARREL POLLOCK
8930 E PLANA AVE
MESA AZ 85212

ANTHONY SPARKS
3925 CAMINO LAS PALMERAS
SIERRA VISTA AZ 85650

CONNIE TURNER
10151 WEST PALMER DRIVE
SUN CITY AZ 85351

CHARLES HERRMANN
10201 WEST PALMER DRIVE
SUN CITY AZ 85351

KERRI BARBERO
9421 EAST 39TH STREET
TUCSON AZ 85730

KERRI KELSEY
7031 EAST 42ND STREET
TUCSON AZ 85730

TREVOR CAHILL
6144 EAST FANFOL DRIVE
PARADISE VALLEY AZ 85253

JAMIE ROPACKI
2343 EAST NOLAN PL
CHANDLER AZ 85249

DEBBIE PETERSEN
1845 PALO VERDE BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86403

ROCIO AMADOR, PAULO AMADOR
2066 SOUTH 47TH AVENUE
YUMA AZ 85364

XOCHITL GONZALEZ
5648 EAST 32ND STREET

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85711

SHEILA SMITH
5820 SOUTH 45TH STREET
PHOENIX AZ 85040

MIGUEL RODRIGUEZ
8626 EAST 41ST LANE
YUMA AZ 85365

MICHAEL OTIS
2216 WEST MAPLE DRIVE
PHOENIX AZ 85027

SHIRLEY KNUTESON
28648 NORTH 45TH WAY
CAVE CREEK AZ 85331

KARON MCGINNIS
5515 NORTH ARIZONA ROAD
APACHE JUNCTION AZ 85119

ALLISON PINEDA
1466 EAST 10TH PLACE
CASA GRANDE AZ 85122

MANUELA CABRALES
291 BRENDA STREET
SOMERTON AZ 85350

MICHAEL HODGE
449 WEST 6TH DRIVE
MESA AZ 85210

ADAM MURILLO
840 SOUTH FONTANA
MESA AZ 85204

VIRGINIA ORR
14510 WEST LAS BRIZAS LANE
SUN CITY WEST AZ 85375

ALEXANDRA GENIS
6402 EAST WILSHIRE DRIVE
SCOTTSDALE AZ 85257

TITAN SOLAR POWER AZ, INC.

SHAWN ALSTON
10670 W GOLSON DR
MARANA AZ 85653

NATHANIEL WESTCOTT
780 CALLE TOMALLO
CLARKDALE AZ 86324

CRUZ MONTANO
5821 SOUTH BIRCHWOOD DRIVE
TUCSON AZ 85746

DREW MIDDLETON
3831 CHALLENGER DRIVE
LAKE HAVASU CITY AZ 86406

STACEY D'AMATO
2631 CIELO DRIVE
LAKE HAVASU CITY AZ 86403

DANIEL LEHAN
5353 EAGLE VIEW ROAD
KINGMAN AZ 86409

FERNANDO OLVERA
40627 NORTH PARISI PLACE
SAN TAN VALLEY AZ 85140

ALDO CASTELO-CAMACHO
920 VIA PUEBLA RIO
RICO AZ 85648

BETTY LARSON
9706 EAST ESCONDIDO AVENUE
MESA AZ 85208

JOHN SOMMER
320 WEST MORRIS DRIVE
QUEEN VALLEY AZ 85118

SCOTT BLOOM
3094 SOUTH 32ND AVENUE
YUMA AZ 85364

MICHELLE SRALIK
7655 W CAMERON DR

TITAN SOLAR POWER AZ, INC.

PEORIA AZ 85345

ALLISA BAUGHMAN
1738 SIERRA VISTA DR
BULLHEAD CITY AZ 86442

CHARLES G. PARKER
400 GREENWAY DRIVE
KINGMAN AZ 86401

LUIS ORTEGA
1859 SOUTH 3RD AVENUE
YUMA AZ 85364

MANDY ALVARADO
5513 SOUTH 10TH AVENUE
PHOENIX AZ 85041

CATHY LITTLE
13603 W PAVILLION DR
SUN CITY WEST AZ 85375

ILENE YOST
1724 WEST 15TH AVENUE
APACHE JUNCTION AZ 85120

SHADOW UPTAIN
470 EAST CHEYENNE ROAD
SAN TAN VALLEY AZ 85143

RACHAEL RAPEE
1310 PARKSIDE VILLAGE DRIVE
CHINO VALLEY AZ 86323

SUE NEWBERG
16115 N ELKINS RD
TUCSON AZ 85739

PAMELA HILDRETH
11331 EAST MARGUERITE AVENUE
MESA AZ 85208

THOMAS FETTER
4744 EAST CECELIA STREET
TUCSON AZ 85711

TITAN SOLAR POWER AZ, INC.

RICHARD GORDON
1614 WEST 7TH PLACE
MESA AZ 85201

JULIUS ORIEUKWU
8761 WEST FLYNN LANE
GLENDALE AZ 85305

SHEILA RAO
2767 E PALMER ST
GILBERT AZ 85298

SANDY EVANS
961 JOSHUA TREE DRIVE
LAKE HAVASU CITY AZ 86404

SAADIA SMITH
10209 WEST FLAVIA HAVEN
TOLLESON AZ 85353

JARED WIMBERLY
36050 W SEVILLE DR
MARICOPA AZ 85138

LUIS MORA
1420 W ROOSEVELT AVE
COOLIDGE AZ 85128

MARITZA MEDRANO
3912 NORTH PALM GROVE DRIVE
TUCSON AZ 85705

JIM RUESKIN
51 TAMPICO LANE
LAKE HAVASU CITY AZ 86403

KELLY GONZALEZ
3945 WEST MONTE VISTA ROAD
PHOENIX AZ 85009

GEORGIA WISE
367 NORTH DOESKIN PLACE
TUCSON AZ 85748

MATTHEW MYRVIK
3911 EAST DAHLIA DRIVE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85032

NICHOLAS KLINTZ
1349 WEST ROCKWOOD DRIVE
PHOENIX AZ 85027

ERIN GOLDBACH
3641 W LAREDO ST
CHANDLER AZ 85226

JOHN HASSING
4630 EAST WILLOW AVENUE
PHOENIX AZ 85032

ROBERTO CASTILLO
22133 W MORNING GLORY ST
BUCKEYE AZ 85326

DIANA TOLLIVER
2109 WESTERN AVENUE
KINGMAN AZ 86401

NEIL MARVIN
13569 EAST 50TH STREET
YUMA AZ 85367

ARON GUZMAN GONZALEZ
2723 EAST JUANITA AVENUE
MESA AZ 85204

COURTNEY MILLER
4811 W DAPHNE LN
TUCSON AZ 85742

SAMANTHA MCBRIDE
609 EAST SILVER CREEK ROAD
GILBERT AZ 85296

DEREK KIENINGER
909 E SPRING WATER CANYON DR
SAHUARITA AZ 85629

LOURDES SOTO
888 EAST SHERIFFS DRAW LANE
SAHUARITA AZ 85629

TITAN SOLAR POWER AZ, INC.

GLENDA SCHREINER
165 ARCH DRIVE
SEDONA AZ 86351

MARTHA DOMINGUEZ
5025 SOUTH 13TH AVENUE
TUCSON AZ 85706

DIANA FIGUEROA
7826 WEST NORTHVIEW AVENUE
GLENDALE AZ 85303

TRMALE TIPLER
22647 EAST AVENIDA DEL VALLE COU
QUEEN CREEK AZ 85142

BERNARDO G MEDINA
1044 SOUTH CAMPBELL STREET
CASA GRANDE AZ 85122

TERESA VELASQUEZ
3952 EAST NICOLE AVENUE
KINGMAN AZ 86409

SCOTT LANCE
705 EAST KACHINA AVENUE
APACHE JUNCTION AZ 85119

HERIBERTO ESTRADA
1511 EAST OHIO STREET
TUCSON AZ 85714

MARCELA NAVARRO
5514 WEST LIBBY STREET
GLENDALE AZ 85308

JAIME JAIMEZ
5121 WEST NEOKAE
TUCSON AZ 85757

BEN WOOD
6751 EAST ROSEWOOD CIRCLE
TUCSON AZ 85710

LANCE HOWK
6820 EAST LUDLOW DRIVE

TITAN SOLAR POWER AZ, INC.

SCOTTSDALE AZ 85254

JACKIE MCBRIDE
1051 SOUTH ANGUS WAY
YUMA AZ 85364

HARLEE STANLEY
4244 RISING SUN AVENUE
KINGMAN AZ 86401

MICHAEL O'ROURKE
1561 EAST 22ND AVENUE
APACHE JUNCTION AZ 85119

MINNIE STEVENS
1859 NORTH IRONWOOD DRIVE
APACHE JUNCTION AZ 85120

FRANK RUNCK
8421 NORTH 108TH LANE
PEORIA AZ 85345

ROSA URIBE
1057 ANDREA AVENUE
SOMERTON AZ 85350

FRANCES DUNCAN
2842 N CLOVERLAND AVE
TUCSON AZ 85712

DENNIS DUNCAN
2552 COPPER SUNRISE
SIERRA VISTA AZ 85635

ABHIJIT RAY
2754 E NOLAN PL
CHANDLER AZ 85249

JERROD LACK
9338 W MARSHALL AVE
GLENDALE AZ 85305

CODY TEARE
2943 EAST FOX STREET
MESA AZ 85213

TITAN SOLAR POWER AZ, INC.

JOSHUA RAU
2938 SOUTH CHATSWORTH
MESA AZ 85212

MARIO TENGCO
18389 WEST SURPRISE FARMS LOOP N
SURPRISE AZ 85388

ERICK CHAVEZ
15694 WEST MADISON STREET
GOODYEAR AZ 85338

CHRISTOPHER ROBERTS
1549 E HARMONY AVE
MESA AZ 85204

ERNESTO SANCHEZ
5956 SOUTH SOUTHLAND BOULEVARD
TUCSON AZ 85756

HEATHER ANDREWS
6808 NORTH 14TH STREET
PHOENIX AZ 85014

GENDA DUNCAN
2998 ASPEN WAY
CAMP VERDE AZ 86322

RALPH RIOS
4132 WEST MISTY WILLOW LANE
GLENDALE AZ 85310

MARVA RICCITELLI
499 N BOBCAT TRAIL
TONTO BASIN AZ 85553

GEORGE FAWLEY
9629 NORTH 4TH AVENUE
PHOENIX AZ 85021

BRIAN OSBORN
26473 WEST PIUTE AVENUE
BUCKEYE AZ 85396

PETER NOVAL
2445 WOOD LANE

TITAN SOLAR POWER AZ, INC.

LAKE HAVASU CITY AZ 86406

JOSEPH MILLER
2724 BAR BOOT STREET
KINGMAN AZ 86401

LARRY & BRENDA BANDA
4719 NORTH OLD RANCH LANE
KINGMAN AZ 86401

JEFFREY MCKOWAN
2077 BUENA VISTA DRIVE
KINGMAN AZ 86401

CARLA BOWEN
7463 SOUTH MADERA VILLAGE DRIVE
TUCSON AZ 85747

TIA WAYE
8741 WEST COOLIDGE STREET
PHOENIX AZ 85037

MARK HOBBS
12866 WEST MILTON DRIVE
PEORIA AZ 85383

ROBERT CRABB
1665 WEST MESETO CIRCLE
MESA AZ 85202

KARL BOHN
122 N BONANZA AVE
TUCSON AZ 85748

ISAIAH LEWIS
1340 E 26TH PL
YUMA AZ 85365

PRABHA NAIR
2040 SOUTH 46TH DRIVE
YUMA AZ 85364

CHRISTOPHER SOLBERG
58 E CAMINO RANCHO FELICE
SAHUARITA AZ 85629

TITAN SOLAR POWER AZ, INC.

SAADI ALKHAFAJI
1511 NORTH SANTA ANNA COURT
CHANDLER AZ 85224

RUBEN HERNANDEZ
4950 N PLANE AVE
TUCSON AZ 85705

DAZIA BROWN, MAURICE BROWN
1113 WEST VALLEY MEADOW LANE
SAHUARITA AZ 85629

JOSPEH PRADO
896 SOUTH 12TH AVENUE
YUMA AZ 85364

RAMON ROMERO
6826 EAST WILLETTA STREET
SCOTTSDALE AZ 85257

ADRIANA VALADEZ
20945 E CAYUSE LN
MAYER AZ 86333

ELIZABETH HARTLEY
13170 WEST BANFF LANE
SURPRISE AZ 85379

ANITA MAJLISH
4907 E HARMONY AVE
MESA AZ 85206

ERICK THOMPSON
1725 S GROWLER
GOLDEN VALLEY AZ 86413

ARMIDA AMARO
3549 AMBER TERRACE
TUCSON AZ 85741

DAVID FIGUEROA
3385 WEST 38TH PLACE
YUMA AZ 85365

EDWIN STRAIN
1102 WEST SADDLE LANE

TITAN SOLAR POWER AZ, INC.

PAYSON AZ 85541

SPENCER YOUNG
5655 EAST CALLE SILVOSA
TUCSON AZ 85711

JANICE ENRIQUEZ
3412 SOUTH HAMILTON PLACE
TUCSON AZ 85730

MAX WOOD
2253 WEST FOOTHILL STREET
APACHE JUNCTION AZ 85120

ALFRED RAMIREZ
7087 JUPITER DRIVE
GOLDEN VALLEY AZ 86413

DARLENE CASHMAN
2334 LILLIE AVENUE
KINGMAN AZ 86401

MIKE FOLK
3852 SOLAR DRIVE
LAKE HAVASU CITY AZ 86406

KATHIE HUNN
730 SOUTH CORTEZ ROAD
APACHE JUNCTION AZ 85119

MARGARET MORRIS
21026 N 123RD DR
SUN CITY WEST AZ 85375

SUSIE TOBAR
7336 WEST VOGEL AVENUE
PEORIA AZ 85345

TODD POMEROY
7148 EAST HALIFAX CIRCLE
MESA AZ 85207

DEBORAH BAILEY
3622 S WESTERN WAY
TUCSON AZ 85735

TITAN SOLAR POWER AZ, INC.

MARGARITA ROBLES
649 SOUTH FRASER DRIVE
MESA AZ 85204

TONY MEISNER
3121 E BONANZA CT
GILBERT AZ 85297

RICARDO RUIZ
991 EAST D STREET
SAN LUIS AZ 85349

THOMAS WALKER
14619 WEST HORIZON DRIVE
SUN CITY WEST AZ 85375

CLAYTON SHIRK
5402 EAST 6TH STREET
TUCSON AZ 85711

HILLERY WIGINTON
16707 EAST DUANE LANE
SCOTTSDALE AZ 85262

JOSE CARRERA
6922 NORTH 74TH AVENUE
GLENDALE AZ 85303

NITA GRUSENDORF
16707 NORTH 160TH AVENUE
SURPRISE AZ 85374

JACQUELINE RICHARDS
837 EAST GRANDVIEW STREET
MESA AZ 85203

ROGER LOWEY
44540 WEST PALO AMARILLO ROAD
MARICOPA AZ 85138

DANIELA CAMPAS
7635 WEST TENDERFOOT DRIVE
TUCSON AZ 85757

THOMAS SHANAHAN
16628 EAST INCA AVENUE

TITAN SOLAR POWER AZ, INC.

FOUNTAIN HILLS AZ 85268

BARRON BARLER
4298 COMSTOCK DRIVE
LAKE HAVASU CITY AZ 86406

ROBERT HAZLETT
2784 SOUTH FRESNO AVENUE
YUMA AZ 85364

NICHOLAS MCKIBBEN
7802 SOUTH GLASGOW STREET
TUCSON AZ 85747

REBECCA RODRIGUEZ
933 SOUTH RINCON RISING ROAD
TUCSON AZ 85748

CYDNEY GUESS-SCHEST
1610 W ENCANTO BLVD
PHOENIX AZ 85007

SHAWN WILSON
6437 EAST LUSH VISTA VIEW
FLORENCE AZ 85132

LYNN KRAMER
4273 BOULDER DR.
LAKE HAVASU CITY AZ 86406

ISRAEL IVAN CAMASURA
3121 WEST ABRAHAM LANE
PHOENIX AZ 85027

JACOB OLIVARES
4717 NORTH 71ST AVENUE
PHOENIX AZ 85033

BARBARA JOHNSON
29905 NORTH 150TH STREET
SCOTTSDALE AZ 85262

CAROLINE SALSBURG
2215 WEST TONTO LANE
PHOENIX AZ 85027

TITAN SOLAR POWER AZ, INC.

RONALD DERENARD
3771 NORTH EAGLE ROCK ROAD
KINGMAN AZ 86409

TABTIHA HILL
3862 NORTH PRESCOTT STREET
KINGMAN AZ 86409

KARLA MCGHEE
2648 VÍA ARROYO
BULLHEAD CITY AZ 86442

MARCYNE GUYER
7502 E LESTER CIR
TUCSON AZ 85715

BARBARA BAUER
3413 SOUTH BELMAR AVENUE
TUCSON AZ 85713

WILLIAM MILLER
23214 WEST WATKINS STREET
BUCKEYE AZ 85326

ELIZABETH WEISMAN
9431 EAST HILLERY WAY
SCOTTSDALE AZ 85260

VERA MARSHALL
6185 EAST MESA DRIVE
COTTONWOOD AZ 86326

CHAROLETT MCCULLOUGH
7470 SOUTH CAMINO DE LA TIERRA
TUCSON AZ 85746

DAVID SMOLAREK
17818 NORTH WHITE HORSE TRAIL
SURPRISE AZ 85374

MAUREEN ANDERSON
1060 LANNY LANE
CLARKDALE AZ 86324

MICHAEL MORGAN
1744 EAST PALOMINO DRIVE

TITAN SOLAR POWER AZ, INC.

GILBERT AZ 85296

CORINA JUAREZ
5504 WEST CALAVAR ROAD
GLENDALE AZ 85306

GLENN KRAUSE
24197 SOUTH 215TH WAY
QUEEN CREEK AZ 85142

SUZANNE CARTER
20398 E FOOTHILL DRIVE
MAYER AZ 86333

CHRISTI DUGAN
1640 OUTRIGGER DRIVE
LAKE HAVASU CITY AZ 86404

GUADALUPE RAMIREZ
837 REENA STREET
SOMERTON AZ 85350

DONALD HOFF
23124 NORTH 146TH LANE
SUN CITY WEST AZ 85375

ALAN BRIZEE
4724 SOUTH FENWICK DRIVE
TUCSON AZ 85730

PRISCILLA WASHINGTON
6319 WEST BRANHAM LANE
PHOENIX AZ 85339

TARA NEAL
8945 EAST LEE STREET
TUCSON AZ 85715

RORY BAKER
3616 PELICAN PLAZA
LAKE HAVASU CITY AZ 86406

JUAN TORRES
4954 WEST CANDLEBERRY WAY
TUCSON AZ 85742

TITAN SOLAR POWER AZ, INC.

DEBBIE DELANO
20676 EAST CACTUS WREN DRIVE
CORDES LAKES AZ 86333

SAMANTHA DESRUISSEAUX
1824 SOUTH 80TH PLACE
MESA AZ 85209

RHONDA BOYLE
3901 EASY STREET
KINGMAN AZ 86409

JOHN FIELDS
3684 NORTH ADAMS STREET
KINGMAN AZ 86409

DANIEL VANDERMEULEN
2480 NORTH HAMILTON ROAD
WILLCOX AZ 85643

ANDRES BURGOS
3794 WEST 27TH LANE
YUMA AZ 85364

MICHELE LUMMEL
15806 WEST CARMEN DRIVE
SURPRISE AZ 85374

KRYSTAL SALDIVAR
135 VIA ORQUIDIA RIO
RICO AZ 85648

8715 E KNOWLES LLC
8715 EAST KNOWLES AVENUE
MESA AZ 85209

TERRENCE TIMLIN
1609 SOUTH PENDERGAST AVENUE
YUMA AZ 85364

ADAM DIRAFFAELE
16901 EAST DE ANZA DRIVE
FOUNTAIN HILLS AZ 85268

MARCELO PEREZ
2835 SOUTH 124TH AVENUE

TITAN SOLAR POWER AZ, INC.

AVONDALE AZ 85323

SHANDEN WOLFF
17134 NORTH EUREKA TRAIL
SURPRISE AZ 85374

SHAWN DUPLESSIS
2630 E MEADOWVIEW DR
GILBERT AZ 85298

LAWRENCE MCCARTHY
8024 W OREGON AVE
GLENDALE AZ 85303-5547

JACLYN LARSON
1921 WEST ARROYO VISTA COURT
TUCSON AZ 85746

MATTHEW WILLIAMS
89 IRIS LN DUNCAN AZ 85534

XAVIER HUDSPETH-MANASCO
8745 WEST SAHUARO DRIVE
PEORIA AZ 85345

MICHAEL REIMER
6242 EAST CALLE SILVOSA
TUCSON AZ 85711

DANNY MARTINEAU
2450 WIDGEON DRIVE
LAKE HAVASU CITY AZ 86403

NORMA CASTANEDA
7811 EAST SILVER BEECH DRIVE
TUCSON AZ 85730

KELLY FREDERICK
6856 E 45TH ST
TUCSON AZ 85730

FERNANDO DIAZ
8243 W INDIANOLA AVE
PHOENIX AZ 85033

KRISTEN BORGESON

TITAN SOLAR POWER AZ, INC.

8106 SOUTH 44TH DRIVE
PHOENIX AZ 85339

CHRISTOPHER WILLETT
3766 NORTH PRESCOTT STREET
KINGMAN AZ 86409

JACOB JOHNSON
3231 WEST CYPRESS STREET
PHOENIX AZ 85009

HECTOR J NUNEZ
1263 EAST AMERICA STREET
SAN LUIS AZ 85349

BRANDON JONES
965 WEST TEPEE STREET
APACHE JUNCTION AZ 85120

SECILIA SOSA
4328 WEST 14TH STREET
YUMA AZ 85364

NOEL RODRIGUEZ
9526 EAST OLIVE AVENUE
HEREFORD AZ 85615

JEFF BLAKENEY
10935 WEST PUGET AVENUE
PEORIA AZ 85345

TIMOTHY MCNEIL
8182 WEST MERRIWEATHER WAY
FLORENCE AZ 85132

MARY FLEMING
5035 WEST HARMONT DRIVE
GLENDALE AZ 85302

JESUS DEMARA
3072 WEST 29TH STREET
YUMA AZ 85365

SALVADOR REYES
21007 WEST CARVER ROAD
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

JOSE AND MARIA CRUZ
3173 EAST 30TH STREET
TUCSON AZ 85713

CHRISTINE MERAZ
9159 WEST DREYFUS DRIVE
PEORIA AZ 85381

JOSEPH DUPLESSIS
24211 S 215TH WAY
QUEEN CREEK AZ 85142

LARRY CARLSON
1701 E VISTA DR
MOHAVE VALLEY AZ 86440

MICHAEL CICHINSKY
2121 MALLARD LANE
LAKE HAVASU CITY AZ 86403

SAMANTHA STAUP
16602 N 33RD AVE
PHOENIX AZ 85053

RIKI VALDEZ
665 WEST FLAMING ARROW DRIVE
GREEN VALLEY AZ 85614

FLORA HERNDON
15336 SOUTH AVENUE 4 EAST
YUMA AZ 85365

ROBERT HARRISON
7005 SOUTH BLUEEYES DRIVE
TUCSON AZ 85756

ROGER LOVEN
921 CRESTWOOD LANE
KINGMAN AZ 86409

TERESA MAINEZ
1620 JUNIPER DRIVE
CHINO VALLEY AZ 86323

ILONA LUNA

TITAN SOLAR POWER AZ, INC.

1793 S 35TH AVE
YUMA AZ 85364

SANDY VESTAL
1635 PALO VERDE DRIVE
CHINO VALLEY AZ 86323

GARY SEAMANS
3779 HERBA DE MARIA
SIERRA VISTA AZ 85650

LYNN DAVIS
55 SOUTH TOMAHAWK ROAD
APACHE JUNCTION AZ 85119

EDWARD CHRISTOPHER
1534 EAST HARMONY AVENUE
MESA AZ 85204

PATRICIA ALWAYS
10511 WEST KINGSWOOD CIRCLE
SUN CITY AZ 85351

KIERAN JONES
1097 WEST SWAN DRIVE
CHANDLER AZ 85286

JOEL FOSTER
4656 E TIMROD ST
TUCSON AZ 85711

GILBERT HANSEN
23437 S 209TH PL
QUEEN CREEK AZ 85142

BRANDON PRIEST
6725 EAST SCARLETT STREET
TUCSON AZ 85710

ARDITH EWY
13552 WEST SPRING MEADOW DRIVE
SUN CITY WEST AZ 85375

EUSEVIO QUINONES
17788 W COLUMBINE DR
SURPRISE AZ 85388

TITAN SOLAR POWER AZ, INC.

DAVID GORDON
2420 NORTH 39TH PLACE
PHOENIX AZ 85008

CHRISTINA LOPEZ
6642 NORTH 54TH DRIVE
GLENDALE AZ 85301

STEVE MARCHER
133 W COVEY RUN LN
TONTO BASIN AZ 85553

CARL HOLSOPPLE
850 SAND DAB DRIVE
LAKE HAVASU CITY AZ 86404

EDUARDO LOZADA
402 COCHISE AVENUE
WILLCOX AZ 85643

BECKY DENNISON
1444 WEST KIVA AVENUE
MESA AZ 85202

LISA YOUNG
3218 WEST CYPRESS STREET
PHOENIX AZ 85009

CINDY WANDERLEY
433 EAST JEANNE LANE
QUEEN CREEK AZ 85140

CARLA BARDALL
1434 NORTH GERONIMO ROAD
APACHE JUNCTION AZ 85119

KIM SHARPE
10650 SOUTH AVENIDA COMPADRES SPC 125
YUMA AZ 85365

KYLE RAPER
2825 S VISTA LN
YUMA AZ 85364

KARLA BUCKINGHAM

TITAN SOLAR POWER AZ, INC.

578 NORTH CORTEZ ROAD
APACHE JUNCTION AZ 85119

JASON GOAD
3535 RED CLOUD DRIVE
LAKE HAVASU CITY AZ 86406

STEVEN KELL
5413 EAST BELLEVUE STREET
TUCSON AZ 85712

CONSTANTINE CASSIS
6842 W LINDA LN
CHANDLER AZ 85226

MISHELL WHISMAN
2070 ROY ROGERS WAY
KINGMAN AZ 86409

MIKE RYAN
21383 E STACEY RD
QUEEN CREEK AZ 85142

ROBERT ELLISON
4619 EAST 24TH STREET
TUCSON AZ 85711

COREY SHORTER
4909 WEST FOLLEY STREET
CHANDLER AZ 85226

MARY BISHOP
6141 E 31ST ST
TUCSON AZ 85711

TYLER SPANSKI
15392 S CAMINO AGUA AZUL
SAHUARITA AZ 85629

JONATHAN NAVARRO
2014 WEST ADAMS STREET
PHOENIX AZ 85009

GUILLERMA BRAVO
3709 EAST JUAREZ STREET
TUCSON AZ 85713

TITAN SOLAR POWER AZ, INC.

WILLIAM SCHNYDER
1017 SOUTH CEDARCREST CIRCLE
PAYSON AZ 85541

JIMMY WRIGHT
7138 ROCKY RIM RD
SHOW LOW AZ 85901

TIM LAM
8621 WEST DAHLIA DRIVE
PEORIA AZ 85381

SARAH SHOWARD
5919 E CALLE AGUA VERDE
TUCSON AZ 85750

LINDA PEARCE
105 NORTH BRYCE CIRCLE
PAYSON AZ 85541

TONY MARTINEZ
8832 EAST 7TH STREET
TUCSON AZ 85710

JOHN WILLIAMS
8951 EAST OLD SPANISH TRAIL
TUCSON AZ 85710

JOHN HUEY
8130 WEST MERRIWEATHER WAY
FLORENCE AZ 85132

FREDRICK HALLER
3624 NORTH BOND STREET
KINGMAN AZ 86409

MARIA PADILLA
3545 WEST GARFIELD STREET
PHOENIX AZ 85009

DARRYL HAINSWORTH
2355 PORPOISE DRIVE
LAKE HAVASU CITY AZ 86406

KENNETH CARLSON

TITAN SOLAR POWER AZ, INC.

2400 CONSTELLATION DRIVE
LAKE HAVASU CITY AZ 86403

PAMELA SHIELDS
5774 EAST 16TH AVENUE
APACHE JUNCTION AZ 85119

SHEILA SEE
8415 WEST MARCO POLO ROAD
PEORIA AZ 85382

GEORGE BATTISE
1077 NORTH SHOTGUN COURT
APACHE JUNCTION AZ 85119

NICHOLAS MORRIS
495 EAST LAKEVIEW DR.
SAN TAN VALLEY AZ 85143

RICHARD FRANCO
1087 NORTH 9TH AVENUE
SAN LUIS AZ 85349

JAMES DIXON
10224 EAST 37TH STREET
YUMA AZ 85365

UBALDO GARCIA
4746 WEST 19TH PLACE
YUMA AZ 85364

CHRIS LINK
6354 EAST OASIS STREET
MESA AZ 85215

NANCY PARISI
9712 E PINE VALLEY RD
SCOTTSDALE AZ 85260

PENA JORGE-ROLANDO
5102 N 65TH AVE
PHOENIX AZ 85301

JOE RUNDLETT
2260 ATLANTIC DRIVE
LAKE HAVASU CITY AZ 86404

TITAN SOLAR POWER AZ, INC.

KRISTEN GARRITY JUSTIN
17201 NORTH 34TH STREET
PHOENIX AZ 85032

KYLE GUNDLACH JNA
2579 EAST MICHELLE WAY
GILBERT AZ 85234

TIFFANI LANGLEY
4513 S GHOSTFLOWER PASS
FORT MOHAVE AZ 86426

GARY DUPONT
935 YUCCA ST
BULLHEAD CITY AZ 86429

THOMAS SCHULTZ
3537 WEST LATHAM STREET
PHOENIX AZ 85009

CRAIG PERMANN
2785 HAVASUPAI BOULEVARD
LAKE HAVASU CITY AZ 86404

BRETT FARNSWORTH
1444 NORTH 72ND STREET
MESA AZ 85207

THERESA BERTUCO
2701 KIOWA BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86403

JACK POTEET
275 NORTH MONTEREY STREET
CASA GRANDE AZ 85122

LINDA HANSON
346 DREAMWEAVER DR
PRESCOTT AZ 86301

JACOB CASEY
3665 WEST 36TH PLACE
YUMA AZ 85365

ANTHONY FERNANDEZ

TITAN SOLAR POWER AZ, INC.

511 EAST HACIENDA DRIVE
YUMA AZ 85365

MANUEL RAMIREZ
11571 SOUTH GLENWOOD AVENUE
YUMA AZ 85367

ELMA FLORES
1434 N BELVEDERE AVE
TUCSON AZ 85712

CLIFF HAMBLEN
7118 E 29TH ST
TUCSON AZ 85710

JOEL PEREZ
2407 6TH GREEN ST
DOUGLAS AZ 85607

JENNIFER STANKO
5402 N 82ND PL
SCOTTSDALE AZ 85250

KYLE MARINO
9817 E TIMELESS AVE
MESA AZ 85212

JENELLE BOYD
9101 E ELMWOOD ST
MESA AZ 85207

ADAM ZEA
8040 EAST TROOP CIRCLE
PRESCOTT VALLEY AZ 86314

BETTY SHNIER
4294 EAST CREOSOTE DRIVE
CAVE CREEK AZ 85331

ALPHONZO FLYINGCLOUD
3089 SHOSHONE DRIVE
LAKE HAVASU CITY AZ 86406

HARRY STARR
2051 EAST YALE DRIVE
TEMPE AZ 85283

TITAN SOLAR POWER AZ, INC.

MIRIAM HICKMAN
2144 EAST LA DONNA DRIVE
TEMPE AZ 85283

DAVID MEIDINGER
7862 EAST LEE STREET
TUCSON AZ 85715

JIMMY FULLER
629 COUNTRY CLUB DRIVE
KINGMAN AZ 86401

LINDA JENSEN
3411 NORTH APACHE STREET
KINGMAN AZ 86401

JESUS BENITEZ
8723 WEST RIVERSIDE AVENUE
TOLLESON AZ 85353

AMBER KANT-WOOD
2322 MARLENE AVENUE
KINGMAN AZ 86401

SCOTT YOUNG
3190 KINO AVENUE
KINGMAN AZ 86409

HERIBERTO PADILLA
2297 SOUTH 43RD DRIVE
YUMA AZ 85364

JOHN BECKER
537 RAMAR ROAD
BULLHEAD CITY AZ 86442

TARA CHAPMAN
1300 EAST COTTONWOOD ROAD
SAN TAN VALLEY AZ 85140

TAYLOR KENNEDY
3276 WEST COUNTY 13TH STREET
YUMA AZ 85365

ALVARO VIDES

TITAN SOLAR POWER AZ, INC.

2702 SOUTH PINEDALE AVENUE
YUMA AZ 85365

YOLESSA LAWRINNCE
2735 SOUTH QUAIL RUN
COTTONWOOD AZ 86326

SOPHIA FUDALA
2541 N. MCDONALD LANE
CASA GRANDE AZ 85122

JERALD MAUGHAN
5522 W TRENTON WAY
FLORENCE AZ 85132

DALE VANWAGENEN
9658 EAST ESCONDIDO AVENUE
MESA AZ 85208

ALEJANDRO BORBON
667 W PRESIDENT ST
TUCSON AZ 85714

GARY SCOTT
20043 E PRICKLY PEAR DR
MAYER AZ 86333

KEVIN MCDONNELL
1687 E. CHEYENNE STREET
GILBERT AZ 85296

EDWIN PACION
1305B NORTH MCLANE ROAD
PAYSON AZ 85541

MARCENE FREITAG
413 NORTH STALLION COURT
QUEEN VALLEY AZ 85118

MARISOL MELENDREZ
751 NORTH MERRILL AVENUE
SAN LUIS AZ 85349

MARGARET PEZZINO
5474 EAST SINGLETREE STREET
APACHE JUNCTION AZ 85119

TITAN SOLAR POWER AZ, INC.

LISELOTTE & RICHARD KRAUSE
2220 SOUCHAK DRIVE
LAKE HAVASU CITY AZ 86406

HILLARY NISSEN
4302 RAFTER B AVENUE
KINGMAN AZ 86401

RAY CLOUSER
3829 NORTH PRESCOTT STREET
KINGMAN AZ 86409

DIANA BERRY
3949 NORTH DIAMOND STREET
KINGMAN AZ 86409

JOSHUA SCOTT
12846 NORTH 45TH AVENUE
GLENDALE AZ 85304

DAVID HUSS
4905 WEST PEDRO LANE
PHOENIX AZ 85339

TRENTON REED
394 WEST ANGUS ROAD
QUEEN CREEK AZ 85143

KEVIN LEVINE
4632 EAST KACHINA TRAIL
PHOENIX AZ 85044

MARK KONSTAN
14006 PLACITA PERRO DE CAZA
VAIL AZ 85641

JACOB BARKYOUMB
2969 W SAGO CIR
TUCSON AZ 85705

CESAR CHAVEZ
9405 E EL CAJON DR
TUCSON AZ 85710

JAMES STUTSMAN

TITAN SOLAR POWER AZ, INC.

444 SOUTH 98TH STREET
MESA AZ 85208

JOSE GARCIA
7902 EAST 42ND LANE
YUMA AZ 85365

EDGAR ARGUETA
2119 NORTH MARKETSIDE AVENUE
BUCKEYE AZ 85396

CINDY WESTON
1507 SOUTH 220TH LANE
BUCKEYE AZ 85326

LINDSAY HANSON
8219 EAST MULBERRY STREET
SCOTTSDALE AZ 85251

MARC CAMARILLO
24432 WEST HACIENDA AVENUE
BUCKEYE AZ 85326

RENARD RAUB
22952 W MICAH WAY
BUCKEYE AZ 85326

NATHANIEL BENALLY
2470 S 242ND LANE
BUCKEYE AZ 85326

NANCY KOZIKOWKSI
763 TEMPLE DR
SIERRA VISTA AZ 85635

GARY HOUSTON
133 PALOMINO DRIVE
PAYSON AZ 85541

DANIEL ALEXANDER
10527 36TH PLACE
YUMA AZ 85365

JOHN BONTEMPO
6305 E FORDHAM DR
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

STEVE RUNDQUIST
3323 E WALTANN LN
PHOENIX AZ 85032

LINDA HARDY
3286 SILVER SADDLE DRIVE
LAKE HAVASU CITY AZ 86406

THOMAS HARDING
517 WEST BLACK HAWK PLACE
CASA GRANDE AZ 85122

JAMES CASTLEBERRY
28621 N DOLOMITE LN
SAN TAN VALLEY AZ 85143

STEVEN CONTE
11216 NORTH 105TH AVENUE
SUN CITY AZ 85351

JOHN BLYTHE
1148 WEST PURPLE LEAF COURT
ORO VALLEY AZ 85755

TANISHA GEIMAN
119 W IMPALA PL
CASA GRANDE AZ 85122

DENNIS JONES
21606 N 152ND DR
SUN CITY WEST AZ 85375

YOLANDA PENA
85 6TH AVE W
BUCKEYE AZ 85326

CHRISTOPHER GRIMES
4952 E HARMONY AVE
MESA AZ 85206

NINA BOSTWICK
34870 S SUNRISE CIR
BLACK CANYON CITY AZ 85324

RONALD DUNNE

TITAN SOLAR POWER AZ, INC.

22682 E VÍA DEL PALO
QUEEN CREEK AZ 85142

KHOA NGUYEN
2430 N RAMADA
MESA AZ 85215

JOCELYN HALLER
944 N AVENIDA JEANINE
TUCSON AZ 85748

LYNDA NORTH
2925 EAST COPPER STREET
TUCSON AZ 85716

SALLY GALLIGAN
17832 NORTH 42ND PLACE
PHOENIX AZ 85032

GLEN ANDERSEN
7935 WEST EMORY LANE
PEORIA AZ 85383

CARYN ISOM FRASER
4034 EAST 3RD STREET
TUCSON AZ 85711

ALEX JOHNSON
4001 N 32ND WAY
PHOENIX AZ 85018

ELIZABETH ERICKSON
1655 E GRASSHOPPER LANE
CHINO VALLEY AZ 86323

JOSEPH R MAGAÑA
1256 SOUTH MUSGROVE AVENUE
SOMERTON AZ 85350

CANDIS BROWN
2521 NORTH CHERI LYNN DRIVE
CHANDLER AZ 85225

PAUL EDGE
1367 EAST ELM ROAD
SAN TAN VALLEY AZ 85140

TITAN SOLAR POWER AZ, INC.

INEZ RODRIGUEZ
8819 WEST MESCAL STREET
PEORIA AZ 85345

BEVERLY STEFFINS
11250 SOUTH SALLY DRIVE
YUMA AZ 85367

JESSICA GIFFORD
4380 RISING SUN AVENUE
KINGMAN AZ 86401

RAFAEL COSIO
10922 SOUTH 204TH AVENUE
BUCKEYE AZ 85326

NITA BINGHAM
341 FAIRHAVEN ROAD
KEARNY AZ 85137

STEPHEN MONTOYA
5193 SOUTH FOX TROT DRIVE
TUCSON AZ 85746

THERESA MAKER
725 SOUTH 97TH PLACE
MESA AZ 85208

RICHARD WRIGHT
22063 WEST MOHAVE STREET
BUCKEYE AZ 85326

MICHELLE NYE
8058 E 18TH PL
TUCSON AZ 85710

TERRI MCCORMACK
6409 E JUNE ST
MESA AZ 85205

MIKE MALANO
7549 NORTH 20TH STREET
PHOENIX AZ 85020

LUIS GOMEZ

TITAN SOLAR POWER AZ, INC.

1790 WEST COUNTY 18TH STREET
SOMERTON AZ 85350

BRIAN WHITED
23743 NORTH OASIS BOULEVARD
FLORENCE AZ 85132

JENNIE DYARMAN
14031 NORTH TUMBLEBROOK WAY
SUN CITY AZ 85351

SAM ABNEY
850 EAST MEGAN DRIVE
SAN TAN VALLEY AZ 85140

SANDRA GOLD
6808 E COOPER ST
TUCSON AZ 85710

CHRISTOPHER COOK
4621 E DAWSON RD
SAHUARITA AZ 85629

MIGUEL SOSA
11754 EAST 25TH STREET
YUMA AZ 85367

MIKR CRAWFORD
1825 BEAVERTAIL DRIVE
LAKE HAVASU CITY AZ 86403

MICHAEL BROGDAN
926 NORTH RIO VERDE EAST
COTTONWOOD AZ 86326

SHANIE WIKOFF
3511 W TYSON ST
CHANDLER AZ 85226

SAMUEL SMITH
1872 SOUTH MEADOWBROOK AVENUE
YUMA AZ 85364

GILBERT BERNHARD
1020 FEATHER PALM DRIVE
LAKE HAVASU CITY AZ 86404

TITAN SOLAR POWER AZ, INC.

CESAR MADRIGAL
8266 N CONVERSE CT
TUCSON AZ 85741

JORDAN CAPOZZI
1185 W DIAMOND AVE
APACHE JUNCTION AZ 85120

LARRY LESCHBER
5040 W VOGEL AVE
GLENDALE AZ 85302

MATTHEW HEYDON
8029 E JUANITA AVE
MESA AZ 85209

TOBY JAHNS
20202 E BEAR CANYON RD
MAYER AZ 86333

LESLIE SHAFFER
2215 SENECA STREET
KINGMAN AZ 86401

KYLE OTT
246 E BAILEY ST
GLOBE AZ 85501

PATRICIA DELCASTILLO
5517 SOUTH VIA GUAYAQUIL
TUCSON AZ 85706

WILLIAM LAMICA
3699 OUTPOST DRIVE
LAKE HAVASU CITY AZ 86406

KYLE AND STACY TAYLOR
10695 EAST MIGRATORY PLACE
TUCSON AZ 85748

ROSEMARY HALVORSONN
202 S MOUNTAIN VIEW DR
KEARNEY AZ 85137

JOHN LAMMERS

TITAN SOLAR POWER AZ, INC.

3194 THISTLE DRIVE
LAKE HAVASU CITY AZ 86406

MEAGHANN VALENCIA
11693 SOUTH PRESCOTT AVENUE
YUMA AZ 85365

CASSIE NELSON
3075 WEST CANYON STREET
APACHE JUNCTION AZ 85120

NICOLE KANEENA
1741 E CHAMBERS ST
PHOENIX AZ 85040

LOUIS MARTINEZ
10616 S DEL GOLFO
YUMA AZ 85367

NANCY MOUNTEER
108 W CASTLE ROCK RD
QUEEN CREEK AZ 85143

THOMAS SMITH
4640 WEST 12TH STREET
YUMA AZ 85364

JESSIE J GUTIERREZ
409 SOUTH TONTO STREET
PAYSON AZ 85541

RHONDA LINTNER
1025 SOUTH 96TH PLACE
MESA AZ 85208

ESTELLA D GOODMAN
12106 WEST ASTER DRIVE
EL MIRAGE AZ 85335

ANNA LOPEZ
1901 EAST CANADA STREET
TUCSON AZ 85706

ZACHARY CARR
6716 WEST TONTO DRIVE
GLENDALE AZ 85308

TITAN SOLAR POWER AZ, INC.

CHRISTOPHER STOUT, MONICA STOUT
10116 NORTH SMOOTH AGAVE LOOP
MARANA AZ 85653

OMAR ACEVEDO CRUZ
440 S TEMPLE ST
MESA AZ 85204

LORENZO MARTINEZ
1015 N 192ND AVE
BUCKEYE AZ 85326

ELIZABETH DAVIS
1732 WEST CAMINO PRADERA
YUMA AZ 85364

ROBERT JACQUES
15840 SOUTH BENTLEY DRIVE
ARIZONA CITY AZ 85123

DAVID TORRES
8431 WEST MISSION LANE
PEORIA AZ 85345

WILLIAM SMALLWOOD
3517 PALO VERDE BOULEVARD NORTH
LAKE HAVASU CITY AZ 86404

GILBERTO RAMIREZ
1574 NORTH SIXSHOOTER ROAD
APACHE JUNCTION AZ 85119

TOM MASON
4806 NORTH ANTHONY AVENUE
KINGMAN AZ 86401

JAVIER MARTINEZ
8118 NORTH 28TH AVENUE
PHOENIX AZ 85051

KARL MARTIN
3789 PRAIRIE VIEW DRIVE
KINGMAN AZ 86409

STEVEN GAEIR

TITAN SOLAR POWER AZ, INC.

14155 EAST 48TH DRIVE
YUMA AZ 85367

DEANA JEANS
2023 SAINT FRANCIS PLACE
CASA GRANDE AZ 85122

CHRIS SERRANO
503 SOUTH 153RD AVENUE
GOODYEAR AZ 85338

ELISSA CORDAWAY
18870 WEST WOODLANDS AVENUE
BUCKEYE AZ 85326

ALICE HULLIHEN
1602 S 178TH AVE
GOODYEAR AZ 85338

MARIELA CALDERON
5660 S HILDRETH AVE
TUCSON AZ 85746

EDWARD ALTAMIRANO
12476 N WIND RUNNER PKWY
MARANA AZ 85658

DON SCHULTZ
5472 S GUTHRIE PEAK DR.
GREEN VALLEY AZ 85622

STEVE WOPINSKI
6444 W MISSION LN
GLENDALE AZ 85302

STEVE FOGLEMAN
3771 W MICHIGAN STATE DR
DOUGLAS AZ 85607

MARIANNE BLACCONIERE
35628 NORTH CALICO COURT
SAN TAN VALLEY AZ 85142

DANIEL WHALING
649 W PALO VERDE ST
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

STEVEN BEARD
3165 CHOCTAW DRIVE
LAKE HAVASU CITY AZ 86406

GREG KUYKENDALL
502 NORTH 96TH PLACE
MESA AZ 85207

ROBERT HANN
3756 E DEL RIO ST
GILBERT AZ 85295

DAVE GARRISON
3917 WEST GRANT STREET
PHOENIX AZ 85009

HECTOR PEREZ
3916 NORTH FOUNDER CIRCLE
BUCKEYE AZ 85396

ERIC NORDLOW
834 WEST FOOTHILL STREET
APACHE JUNCTION AZ 85120

ROBERT ANDERSON
3884 NORTHSTAR DRIVE
LAKE HAVASU CITY AZ 86406

WILLIAM MURDOCK
1554 WEST 5TH PLACE
TEMPE AZ 85281

DONNA LYNCH
125 WEST VISTA MONTE DRIVE CORONA DE
TUCSON AZ 85641

TERRY JENKINS
1926 E CAROLINE LN
TEMPE AZ 85284

JAMES PANGELINAN
8145 EAST KENYON DRIVE
TUCSON AZ 85710

WENDY BRITTON

TITAN SOLAR POWER AZ, INC.

14522 EAST 48TH DRIVE
YUMA AZ 85367

NICHOLAS KETTLE
2138 N WALNUT AVE
TUCSON AZ 85712

ELIZABETH MALLAMS
3920 N VINE TREE PL
TUCSON AZ 85719

ELIZABETH VARGAS
843 EAST MARICELA STREET
SOMERTON AZ 85350

NICK MCADAMS
22863 E VIA DEL SOL
QUEEN CREEK AZ 85142

AMY DONAGHU
11617 W MONROE ST
AVONDALE AZ 85323

IBTIHAJ ALI
1132 E HAVEN LN
TUCSON AZ 85719

BARBARA DECHIARA
15310 S BENTLEY PL
ARIZONA CITY AZ 85123

RON WEBER
3833 WEST JOMAR TRAIL
QUEEN CREEK AZ 85142

MIKE BRINER
2670 BAR BOOT STREET
KINGMAN AZ 86401

AMY HABLUTZEL
2210 S 371ST AVE
TONOPAH AZ 85354

JUAN C OSORIO
302 SOUTH TONTO STREET
PAYSON AZ 85541

TITAN SOLAR POWER AZ, INC.

EUGENE DUBREY
12733 WEST VIA CAMILLE
EL MIRAGE AZ 85335

MANUEL CARRILLO
349 W HARTFORD ROAD
KEARNEY AZ 85137

KATHLEEN SIMON
2996 SOUTHWIND AVENUE
LAKE HAVASU CITY AZ 86406

MA ROSARIO HYSKELL
3444 WEST GOLDMINE MOUNTAIN COVE
QUEEN CREEK AZ 85142

WILLIE BUTLER
20222 NORTH 274TH LANE
BUCKEYE AZ 85396

DONA NEW
6190 EAST SKIDMORE DRIVE
COTTONWOOD AZ 86326

LES BERKOWITZ
13456 NORTH ATALAYA WAY
ORO VALLEY AZ 85755

ROBERT RUBIO
13049 NORTH WOOSNAM WAY
ORO VALLEY AZ 85755

MOISES IBANEZ
8943 EAST 39TH PLACE
YUMA AZ 85365

JORGE PAREDES
5781 SOUTH BIRCHWOOD DRIVE
TUCSON AZ 85746

JAKE BOSTON
11502 W WINDROSE AVE
EL MIRAGE AZ 85335

CHRISTIAN BIJSTERVELD

TITAN SOLAR POWER AZ, INC.

6541 N MESA VIEW DR
TUCSON AZ 85718

RICHARD GARCIA
11053 EAST TUPELO AVENUE
MESA AZ 85212

JAMES WINTRICH
8918 E CALLE DIEGO
TUCSON AZ 85710

MARCO CASTILLO
2950 E CATHY DR
GILBERT AZ 85296

KASEE JOHNSON
17862 E HUMMINGBIRD LN
MAYER AZ 86333

TERROLD LINDGREN
4813 EAST MEADOW LARK WAY
QUEEN CREEK AZ 85140

MARIDEE CHRISTOPHER
13571 NORTH 92ND WAY
SCOTTSDALE AZ 85260

LLOYD POTTS
2524 VALENTINE AVENUE
KINGMAN AZ 86401

DOROTHY AND BRIAN COOK
9550 EAST STEFAN ROAD
TUCSON AZ 85748

RODERICK FLOWERS
981 NORTH WESTERN RIDGE TRAIL
TUCSON AZ 85748

SHAWN VINEYARD
35014 NORTH 50TH STREET
CAVE CREEK AZ 85331

MELISSA TORRES
125 EAST SAGUARO STREET
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

ANTHONY HAMES
25834 SOUTH HOLLYGREEN DRIVE
SUN LAKES AZ 85248

STEPHANIE MELDON
3279 EAST BOQUILLAS DRIVE
KINGMAN AZ 86409

MIGUEL CORRALES
2027 SOUTH 46TH DRIVE
YUMA AZ 85364

FRANCISCO MARTINEZ
3414 W AVENIDA DEL PUEBLO
TUCSON AZ 85746

NETTIE THORPE
5122 EAST CAMELBACK LOOP
KINGMAN AZ 86409

YVONNE KENNEDY
2468 LARAMIE WAY
YUMA AZ 85365

JACKIE PHILLIPS
2022 SOUTH 216TH LANE
BUCKEYE AZ 85326

JEANNIE DEVITO
2688 CLIPPER LANE
LAKE HAVASU CITY AZ 86403

MARK SKOGSBERG
1116 NORTH COOLIDGE AVENUE
CASA GRANDE AZ 85122

AIDEN MCLAIN
14124 EAST LOST SUMMIT PLACE
VAIL AZ 85641

TAMARA WOLFENDEN
4147 WEST 27TH PLACE
YUMA AZ 85364

BERTHA BUSTOS

TITAN SOLAR POWER AZ, INC.

124 5TH AVE E
BUCKEYE AZ 85326

TERRICK SIMMS
17795 W RIMROCK ST
SURPRISE AZ 85388

STEVEN TALLEY
18902 W SHAW BUTTE DR
SURPRISE AZ 85388

IVON ROGEL
4545 NORTH 67TH AVENUE 1222
PHOENIX AZ 85033

DEWAYNE YAZZIE
10195 E DESERT SKYLINE WAY
TUCSON AZ 85747

TOMMY THOMPSON
2152 WEST 22ND PLACE
YUMA AZ 85364

MONIQUE SALCIDO
1704 PLANTATION RD
MOHAVE VALLEY AZ 86440

CASEY BERRYMAN
2822 WEST MELVIN STREET
PHOENIX AZ 85009

GEORGE ESCOBEDO
9960 EAST DELTA CIRCLE
MESA AZ 85208

LARRY DEES
14204 NORTH 183RD AVENUE
SURPRISE AZ 85388

LYNN THOMSON
2319 PHOENIX AVENUE
KINGMAN AZ 86401

JOEY SUGAMELE
2627 RANGO DRIVE
LAKE HAVASU CITY AZ 86406

TITAN SOLAR POWER AZ, INC.

GARY CRUNK
3330 ARROW WOOD DRIVE
LAKE HAVASU CITY AZ 86406

DANIEL WEBB
8010 EAST 18TH PLACE
TUCSON AZ 85710

PAULA SPRAGUE
2267 E RANDALL RD
GILBERT AZ 85296

TOBY MUNOZ
12743 W LARKSPUR RD
EL MIRAGE AZ 85335

JORGE CASTELLANOS
6953 W HEDGE ROSE DR
TUCSON AZ 85757

JACKSON ARMSTRONG
1923 W GOLDFINCH WAY
CHANDLER AZ 85286

JOSEPH MANCUSO
12555 WEST FAIRMOUNT AVENUE
AVONDALE AZ 85392

ALFRED SMITH
4359 S MARRON
MESA AZ 85212

ADRIANNA HARRIS
15710 W. MORNING GLORY ST.
GOODYEAR AZ 85338

KATHRYN STARLING
11437 E FLOWER AVE
MESA AZ 85208

ADAM CARTWRIGHT
9465 E IRWIN AVE
MESA AZ 85209

MYRA PESQUEIRA

TITAN SOLAR POWER AZ, INC.

7724 EAST LOCUST STREET
TUCSON AZ 85730

BETTY GOODER
10555 W FOSSIL CREEK RD
STRAWBERRY AZ 85544

JASON ROBERTS
17589 WEST STATLER DRIVE
SURPRISE AZ 85388

ELIAS SMITH
4027 WEST CAVALIER DRIVE
PHOENIX AZ 85019

IRENE G GAYTAN
4218 EAST PASEO GRANDE
TUCSON AZ 85711

AMINA LOUCAS
3127 KIERSTEN AVENUE
KINGMAN AZ 86401

CUAUHTEMOC INZUNZA
328 NORTH AGAVE AVENUE
SAN LUIS AZ 85349

STEVEN BARBER
13832 EAST 47TH STREET
YUMA AZ 85367

NICOLE DIMICELI
2455 EAST BOSTON STREET
MESA AZ 85213

ANGEL REYES
319 NORTH SAGUARO AVENUE
SAN LUIS AZ 85349

PATRICK HARTMAN
1160 N SHERWOOD WAY
QUEEN VALLEY AZ 85118

DIANA MCALPINE
23080 W ARROW DR
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

WILLIAM ROLISON
2160 S. 28TH AVE
YUMA AZ 85364

MIKE FINK
2215 E BROOKS ST
GILBERT AZ 85296

MICHELLE OROZCO
1940 S WESTMONT DR
TUCSON AZ 85713

JESSICA VELOVICH-LEO
7272 EAST FREESTONE DRIVE
TUCSON AZ 85730

PATTI MILLIGAN
15015 OWL CT
FOUNTAIN HILLS AZ 85268

NOELLE GUIRIBA
7795 S. IRONBARK CT
TUCSON AZ 85747

STEVE JENSEN
1746 W 15TH LN
APACHE JUNCTION AZ 85120

KAY HICKS
24770 N 172ND AVE
SURPRISE AZ 85387

RANDY NELSON
2506 E ARIS DR
GILBERT AZ 85298

DONNELVA HESLEP
1961 S NOBLE
MESA AZ 85209

JENNIFER BERGESON
8816 EAST DECATUR ROAD
MESA AZ 85207

NATALIE LOPEZ

TITAN SOLAR POWER AZ, INC.

2041 WEST LA OSA STREET
TUCSON AZ 85705

BERT STAMPER
1921 SOUTH TILTING T PLACE
TUCSON AZ 85713

ROBERT COWDEN
2451 TOPANGA DR
BULLHEAD CITY AZ 86442

DORRIE OSENTOSKI
4809 E ANDREW ST
TUSCON AZ 85711

TOMMY LABAHN
5664 EAST 34TH STREET
TUCSON AZ 85711

RICHARD NAVARRO
1917 E SHERIDAN ST
PHOENIX AZ 85006

KIM DODGE
303 SOUTH PROSPECTORS ROAD
APACHE JUNCTION AZ 85119

JEFF NGUYEN
104 EAST HUNTINGTON DRIVE
TEMPE AZ 85282

JANICE UJANIA
7615 WEST MESCAL STREET
PEORIA AZ 85345

JORGE HARO
6216 WEST PIERSON STREET
PHOENIX AZ 85033

REFUGIO RETANA
5346 WEST LEWIS AVENUE
PHOENIX AZ 85035

LUIS RAFAEL RASCON
49201 EHRENBERG PARKER HIGHWAY
EHRENBERG AZ 85334

TITAN SOLAR POWER AZ, INC.

ABRAHAM DIAZ
535 RAMAR RD
BULLHEAD CITY AZ 86442

JOE PURYEAR
3760 YUCCA DRIVE
LAKE HAVASU CITY AZ 86404

ADOLFO PULLIDO
1370 E D STREET
SAN LUIS AZ 85349

ABIGAIL GARCIA
6071 S BIRCHWOOD DR
TUCSON AZ 85746-3151

RICARDO ZAVALA
440 N AGAVE AVE
SAN LUIS AZ 85349

MICHAEL FRIEDRICH
23019 E PARKSIDE DR
QUEEN CREEK AZ 85142

HECTOR PALOMINO
3715 E DESERT WASH CT
TUCSON AZ 85706

SAUNDRA ERICKSON
237 E LA PAZ DR
GOODYEAR AZ 85338

TOM JULIUS
9910 WILLOWCREEK CIR
SUN CITY AZ 85373

WANDA LARSON
3449 EAST RIVER ROAD
TUCSON AZ 85718

STACY LINEHAN
2831 WEST LAMBERT LANE
TUCSON AZ 85742

MARK ALTON

TITAN SOLAR POWER AZ, INC.

7831 EAST DOGWOOD STREET
TUCSON AZ 85730

KEVIN BLAKE
11046 WEST CINNEBAR AVENUE
SUN CITY AZ 85351

MOHAMAD ALOTHMAN
8604 NORTH 106TH LANE
PEORIA AZ 85345

JOHN SEALE
3220 STAR DRIVE
LAKE HAVASU CITY AZ 86406

TANNER HERBERT
5520 E CAMDEN ST
TUCSON AZ 85712

MICHAEL BEDARD
1801 PUERTO VERDE DR
FORT MOHAVE AZ 86426

TARA FINCK
1215 EAST KALER DRIVE
PHOENIX AZ 85020

JON FERRELL
31116 NORTH 219TH DRIVE
WITTMANN AZ 85361

ALEXIS FORS
8758 E BOOJUM PL
TUCSON AZ 85730

FRANK KONTAS
16155 WEST VISTA NORTH DRIVE
SUN CITY WEST AZ 85375

RICHARD ELDON
5475 N BICE ROAD
CHINO VALLEY AZ 86335

JULIANA TORRES
1048 E ROAD 4 SOUTH
CHINO VALLEY AZ 86323

TITAN SOLAR POWER AZ, INC.

ELIZABETH MCDONALD
10360 EAST ASTER LANE
FLORENCE AZ 85132

JEREMY MCGINNIS
8634 W FARGO DR
PEORIA AZ 85382

GEORGE AGUIRRE
2746 HOLIDAY DRIVE
LAKE HAVASU CITY AZ 86403

ANGELICA DE FOE STACEY
3270 SOMBRERO DRIVE
LAKE HAVASU CITY AZ 86404

MICHAEL GALLEGOS
16670 NORTH 178TH AVENUE
SURPRISE AZ 85388

MIGUEL LEMUS
1387 E LOS OLIVOS DR.
SAN LUIS AZ 85349

CHRISTINE HOOLEY
17738 WEST MARSHALL LANE
SURPRISE AZ 85388

CLYDE CHANDLER
17637 W MARCONI AVE
SURPRISE AZ 85388

CAROLINA PELAYO SANTIESTEBAN
5364 E 33RD LANE
YUMA AZ 85365

TIFFANY POIRIER
15980 S. 185TH DR.
GOODYEAR AZ 85338

DALE RABE
22795 S 221ST PL
QUEEN CREEK AZ 85142

JOVANA KRSIKAPA

TITAN SOLAR POWER AZ, INC.

9747 E SHEENA DR
SCOTTSDALE AZ 85260

NICKOLAS RUIZ
1860 CIMMARON DR
DOUGLAS AZ 85607

CRYSTAL QUINTANA
15062 N 92ND AVE
PEORIA AZ 85381

STEPHEN AGCAOILI
1126 E 11TH ST
DOUGLAS AZ 85607

RICHARD MUSGROVE
5229 E 34TH STREET (GARAGE)
YUMA AZ 85365

KEITH & NORMA
GILBERT
7629 SOUTH 26TH WAY
PHOENIX AZ 85042

GAYLE MCINTOSH
1024 ASHBURN WAY
CHINO VALLEY AZ 86323

JOHN SCHUSTER
4162 NORTH IDAHO ROAD
APACHE JUNCTION AZ 85119

JORGE FUENTES
11410 SOUTH 209TH AVENUE
BUCKEYE AZ 85326

MORGAN BROWN
1950 NORTH 22ND AVENUE
SHOW LOW AZ 85901

ISRAEL HOGAN
1107 NINTH PLACE
CASA GRANDE AZ 85122

RYAN SIMS
22011 N 29TH DR

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85027

RUBEN SALINAS
701 SOUTH WILLIAMS AVENUE
SOMERTON AZ 85350

DAVID MOORE
1972 WEST JOSIAH TRAIL
QUEEN CREEK AZ 85142

MONICA MARQUEZ
5641 WEST WYOMING STREET
TUCSON AZ 85757

CHRISTINE RIOS
2325 S CALLE ZAMORA
TUCSON AZ 85710

SARAH DEHNBOSTEL
11634 WEST HADLEY STREET
AVONDALE AZ 85323

PATRICIA MCCARTHY
741 PAPOOSE DRIVE
LAKE HAVASU CITY AZ 86406

BRIAN MAXWELL
3425 MONTE CARLO AVENUE
LAKE HAVASU CITY AZ 86406

STEVEN SANCHEZ
25759 W SAMANTHA WAY
BUCKEYE AZ 85326

ISMAEL VALENZUELA
3431 S MYRTIS PL
TUCSON AZ 85730

PHILLIP WHITE
8910 E AUTUMN SAGE ST
TUCSON AZ 85747

WILLIAM WADLEIGH
17196 W LACHLAN CT
SURPRISE AZ 85387

TITAN SOLAR POWER AZ, INC.

REBECCA ATLEE
4640 N TONALEA TRAIL
TUCSON AZ 85749

GLORIA DAMONE
6408 WEST GOLDEN LANE
GLENDALE AZ 85302

MICHAEL PENA
40530 WEST AGAVE ROAD
MARICOPA AZ 85138

ANA SALAZAR
6437 WEST MONTEBELLO AVENUE
GLENDALE AZ 85301

RUBEN TEJADA
102 EAST MELROSE DRIVE
CASA GRANDE AZ 85122

PETER HARRIS
3230 WEST WESTRIDGE AVENUE
TUCSON AZ 85745

DAVID DEAHL
2205 MESA DRIVE
KINGMAN AZ 86401

KATHERINE STEIN
990 CRESTWOOD DRIVE
KINGMAN AZ 86409

MAYRA VARGAS
4102 WEST PORTLAND STREET
PHOENIX AZ 85009

CRISTY LOPEZ
4545 N 67TH AVE 1167
PHOENIX AZ 85033

TOMASI PAYNE
1942 EAST CONNEMARA DRIVE
SAN TAN VALLEY AZ 85140

HEATHER MING
3380 E STAMPEDE WAY

TITAN SOLAR POWER AZ, INC.

CASA GRANDE AZ 85194

LAURIE HIRT
6701 E ESCALANTE RD
TUCSON AZ 85730

GRACE WAH
6103 WEST POTTER DRIVE
GLENDALE AZ 85308

WARREN WOMER
2691 RAINBOW AVENUE NORTH
LAKE HAVASU CITY AZ 86403

GERARDO AVELLANEDA
3921 WEST 37TH STREET
YUMA AZ 85365

JOSE ESCARCEGA
3233 S PAM PL
TUCSON AZ 85730

BLANCHE EASTMAN
12855 S HERMIT RD
BUCKEYE AZ 85326

PATRICIA ROAR
101 MEADOWS DR
SIERRA VISTA AZ 85635

ROMEO RUIZ
14050 E GOLDEN OAKS RD
VAIL AZ 85641

TRISTEN SALVATORE
3526 S WINTER LN
GILBERT AZ 85297

HUGO GUEVARA
4237 E BALSAM AVE
MESA AZ 85206

LYNDA LUDWIG
7462 E WILLOWRAIN CT
SCOTTSDALE AZ 85258

TITAN SOLAR POWER AZ, INC.

APOLONIO GUTIERREZ
526 WEST EMELITA AVENUE
MESA AZ 85210

KIMBERLY STREAN
1078 SOUTH STARR ROAD
APACHE JUNCTION AZ 85119

ADEL ALVAREZ
712 SOUTH DEER BEND COURT
TUCSON AZ 85745

RICHARD DEAN MCCOLLOUGH
10440 WEST BOPP ROAD
TUCSON AZ 85735

CLAUDIA DOMINGUEZ
3711 WEST CORONA AVENUE
PHOENIX AZ 85041

RUBEN VALENZUELA
582 S GRIJALVA AVE
SOMERTON AZ 85350

DULCE CARRILLO
11629 NORTH 81ST AVENUE
PEORIA AZ 85345

GLADIS ROMERO
10547 EAST PRIMROSE LANE
FLORENCE AZ 85132

LORENA ALVAREZ
2849 EAST TREAT PLACE
TUCSON AZ 85714

JAMES JUAREZ
10574 EAST VERBINA LANE
FLORENCE AZ 85132

ROY HARRIS
1520 WHITETAIL RUN
COTTONWOOD AZ 86326

DEREK FURLONG
4212 EAST ROCK DRIVE

TITAN SOLAR POWER AZ, INC.

SAN TAN VALLEY AZ 85143

BARBARA JOHNSON
9321 WEST ORANGE DRIVE
GLENDALE AZ 85305

TIM SCOTT
11171 E MARIGOLD LN
FLORENCE AZ 85132

CHRIS FULLER
21354 E SUNSET DR
QUEEN CREEK AZ 85142

JOE NELSON
16153 W STARLIGHT DR
SURPRISE AZ 85374

JEREMY RINKER
11476 W BOLL BLOOM DR
MARANA AZ 85653

SHANDIE AND NIKOLAS BURTON
545 ACOMA BOULEVARD NORTH
LAKE HAVASU CITY AZ 86403

ANDRES HOLGUIN
2794 E LIVERPOOL DR
TUCSON AZ 85706

KELLY BALDWIN
250 N MERRILL RD
MESA AZ 85207

ISAAC SANCHEZ
3149 W LISBON ST
YUMA AZ 85364

DEAN SIDOR
17717 N ESTRELLA VISTA DR
SURPRISE AZ 85374

DONNA LOVETRO
2254 E FOUNTAIN ST
MESA AZ 85213

TITAN SOLAR POWER AZ, INC.

GREG GLENN
4169 CHOLLA DR
GOLDEN VALLEY AZ 86413

RICHARD & ANNETTE STEVENS
3502 SOUTH CASA VERDE LANE
CASA GRANDE AZ 85122

BECKI RUSH
2229 SKYLINE DRIVE
WILLIAMS AZ 86320

DANIEL FRISONE
6920 EAST STEVENS ROAD
CAVE CREEK AZ 85331

DANIEL CAMPBELL
6796 WEST BLACKSTONE LANE
PEORIA AZ 85383

ALFONSO BORBOA
2593 CALLE PALTA
TUCSON AZ 85706

FREDDIE JOHNSON
2752 EAST LUNA VISTA
KINGMAN AZ 86409

SAMANTHA PITTMAN
240 GRANADA DRIVE
PAULDEN AZ 86334

ZACHARY NORGREN
803 EAST FLYNN LANE
PHOENIX AZ 85014

TAMMY BANDA
11640 NORTH 80TH DRIVE
PEORIA AZ 85345

PAUL REID
3001 E COMSTOCK DR
GILBERT AZ 85296

ZULEIKA NAJAR
3860 E MONTE VISTA DR

TITAN SOLAR POWER AZ, INC.

TUSCON AZ 85716

RYAN CRONE
1266 NORTH GERONIMO ROAD
APACHE JUNCTION AZ 85119

MICHAEL CORKILL
9817 WEST TRUMBULL ROAD
TOLLESON AZ 85353

JUAN GAXIOLA
21716 WEST CALLE POCO
BUCKEYE AZ 85326

JOSE LUIS GRANADOS
3501 W TONTO ST
PHOENIX AZ 85009

JORGE ERNESTO GOMEZ GUERRERO
1461 WEST MICHELLE LANE
YUMA AZ 85365

KIRKLAND WALLS
5727 RUTH DRIVE
FORT MOHAVE AZ 86426

STEVEN BAUER
2114 SHADOW CANYON DRIVE
BULLHEAD CITY AZ 86442

MITCHEL DAVIS
511 NORTH STATE AVENUE
SOMERTON AZ 85350

TRAVIS & MEGAN GUNDERSON
262 SOUTH 172ND LANE
GOODYEAR AZ 85338

TYLENE GOREE
7042 E PASEO SAN ANDRES
TUCSON AZ 85710

PATRICIA WESTFIELD
12442 W SHARON DR
EL MIRAGE AZ 85335

TITAN SOLAR POWER AZ, INC.

JOSE MUNOZ
736 NORTH TREE MIST LANE
SAHUARITA AZ 85629

ANDRE TOWNSEND
4709 S 237TH AVE
BUCKEYE AZ 85326

PETER CASE
1005 E 4TH ST
DOUGLAS AZ 85607

BRENDA BEAL
3100 EMILIE CIR
KINGMAN AZ 86401

HANS SCHMIDT
7413 WEST HATCHER ROAD
PEORIA AZ 85345

GEORGE GROSSMAN
4903 EAST HARMONY AVENUE
MESA AZ 85206

STEVEN MANWARING
17756 WEST HEARN ROAD
SURPRISE AZ 85388

JONATHON BARRETT
1925 CLUBHOUSE COVE
FORT MOHAVE AZ 86426

MARGIE HOFF
899 MUSTANG SPRINGS ROAD
KINGMAN AZ 86401

MARIA NAVARRO
7241 S CAMINO TRISTE
TUCSON AZ 85746

FARHAD AZIMI
7590 WEST DENTON LANE
GLENDALE AZ 85303

ARTURO ZUNIGA
7953 WEST ENCINAS LANE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85043

JODY LORENZ
8195 WEST SANTA CRUZ BOULEVARD
ARIZONA CITY AZ 85123

NITASHA TRUSS
9997 E BROOKBANK TRAIL
TUCSON AZ 85747

DONALD DUNN
2801 MARGARET AVENUE
KINGMAN AZ 86401

SHARON MERRILL
5814 E 2ND ST
TUCSON AZ 85711

DOROTHY MILLER
11722 S 41ST AVE
LAVEEN AZ 85339

NOE LAZO
11925 N PABLO ST
EL MIRAGE AZ 85335

JESUS YRRIZARRY
7541 W MOROCCO PL
TUCSON AZ 85757

WENDY MORENO
3760 E 27TH PL
TUCSON AZ 85713

CHRIS OFECIAR
12433 DENTON WAY
MARANA AZ 85653

RICHARD RUSSELL
8197 W. MERRIWEATHER WAY
FLORENCE AZ 85132

LINDA ELPHINSTONE
19990 E PALO VERDE LANE
BLACK CANYON CITY AZ 85324

TITAN SOLAR POWER AZ, INC.

GORDON JOSEPH SMITH
3041 E ADOBE ST
MESA AZ 85213

REBECCA MORALES
5790 NORTH LAURA LANE
LAKE MONTEZUMA AZ 86335

RONNIE GARCIA
16637 NORTH 17TH PLACE
PHOENIX AZ 85022

PETER OTT
27002 S WILD ANTELOPE PL
SONOITA AZ 85637

BECKY DUDGEON
674 NORTH GOLDFIELD ROAD
APACHE JUNCTION AZ 85119

SALVADOR DUPLAN
4184 MISSION LANE
COTTONWOOD AZ 86326

EDUARDO BOUVET
201 E CALDERWOOD RD
TUCSON AZ 85704

LESLIE DAVIS
2109 RANCH ROAD
KINGMAN AZ 86401

CARL SOUTHARD
602 2ND AVENUE
MIAMI AZ 85539

MARY LEON
2136 WEST MAPLE DRIVE
PHOENIX AZ 85027

ALEJO GARCIA
12328 NORTH B STREET
EL MIRAGE AZ 85335

KRISTOPHER COLEMAN
4318 EAST ROUSAY DRIVE

TITAN SOLAR POWER AZ, INC.

SAN TAN VALLEY AZ 85140

CARLOS MENDOZA
8460 N LONE RANGER
MARANA AZ 85743

JOSE REESE
8751 EAST 35TH STREET
YUMA AZ 85365

JESSIE BALDWIN
730 N BENTON AVE
TUCSON AZ 85711

MINERVA ALDANA
947 E PRAIRIE FIELD LN
SAHUARITA AZ 85629

IGNACIO AGUILAR
18102 S AVENUE B 1/2
SOMERTON AZ 85350

KENNETH HOLCOMB
11352 W ORCHID LN
PEORIA AZ 85345

VERONICA CORNEJO
680 N TREE MIST LN
SAHUARITA AZ 85629

TYLER HALL
3640 CLEARWATER DR
LAKE HAVASU CITY AZ 86406

PAULA KARP
9070 N SAFFLOWER LN
TUCSON AZ 85743

STACIE BARNARD
10431 N MONTANA WAY
PRESCOTT VALLEY AZ 86315

PAUL LEHFELDT
659 S 96TH ST
MESA AZ 85208

TITAN SOLAR POWER AZ, INC.

MARIO AYON
22600 LASSO LANE
BUCKEYE AZ 85326

TANYA EPPS-MAYO
7220 E THORNETREE DR
SCOTTSDALE AZ 85266

KENYA HOLMES
1182 N 164TH AVE
GOODYEAR AZ 85338

WILLIAM MILLER
10051 THEOREM DR
MESA AZ 85212

JOHN FAHRENBRUCH
9425 E BARREL SPRINGS PL
VAIL AZ 85641

MARK ROUNSAVILLE
4645 WEST PARK VIEW CIRCLE
GLENDALE AZ 85310

KEITH BISHOP
3894 NORTH PRESCOTT STREET
KINGMAN AZ 86409

JOHN HULSEY
2607 VALENTINE AVENUE
KINGMAN AZ 86401

RICHARD CASON
3923 EAST MCVICAR AVENUE
KINGMAN AZ 86409

BRIAN CARPENTER
11251 EAST APPALOOSA PLACE
SCOTTSDALE AZ 85259

JAVIER MARTINEZ
6288 W BLUE STAR DR
TUCSON AZ 85757

RANDALL ARMER
1235 VERANO DRIVE

TITAN SOLAR POWER AZ, INC.

BULLHEAD CITY AZ 86442

ADAM GARZA
11774 WEST COLUMBINE DRIVE
EL MIRAGE AZ 85335

RICHARD NAJERA
11457 EAST RAFAEL AVENUE
MESA AZ 85212

PAUL MARCOVECCHIO
826 W SANTA GERTRUDIS TRAIL
SAN TAN VALLEY AZ 85143

SHANE ALLEN
1070 E DANIELLA DR
SAN TAN VALLEY AZ 85140

BRANDON DAWLEY
2327 E PEBBLE BEACH DR
TEMPE AZ 85282

DINO AZCARATE
19217 W CULVER ST
BUCKEYE AZ 85326

HOWARD HINKLE
4516 E BRAE VOE WAY
QUEEN CREEK AZ 85140

JERRY HOLLAND
11318 S HELEN DR
YUMA AZ 85367

JASON BOYLE
16660 W ELK TRAIL
MARANA AZ 85653

DARCY DUNLOP
8532 E BONNIE ROSE AVE
SCOTTSDALE AZ 85250

WESTON YOUNG
520 E LAKEVIEW DR
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

NICHOLAS SANTACHE
12934 WEST VOLTAIRE AVE
EL MIRAGE AZ 85335

GARY RITTER
17222 W BANFF LN
SURPRISE AZ 85388

DONALD SEXTON
2543 E FOUNTAIN ST
MESA AZ 85213

BENIGNO RAMOS
3419 S WHISTLER DR
TUCSON AZ 85730

RICHARD REED
10698 W DICKERSON DR
MARANA AZ 85653

JUAN PAOLO
44200 WEST PALO CENIZA WAY
MARICOPA AZ 85138

ROBERT ELGIN
40148 WEST WILLIAMS WAY
MARICOPA AZ 85138

ANGELICA DIAZ
1811 SOUTH 29TH AVENUE
PHOENIX AZ 85009

SHIRLEY CODY
5221 S 15TH WAY
PHOENIX AZ 85040

GONZALO RODRIGUEZ
321 SOUTH 28TH AVENUE
YUMA AZ 85364

ROBIN WHITE
3441 CHESAPEAKE BOULEVARD
LAKE HAVASU CITY AZ 86406

DARIO PEREZ
7515 WEST PIONEER STREET

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85043

BLASI MCBRIDE
2812 W CALLE OCIO
TUCSON AZ 85741

LOU BONDS
6949 EAST CALLE CANIS
TUCSON AZ 85710

RICHARD POWERS
500 N SILICATE AVENUE
GLOBE AZ 85501

JOANN MILLERMON
4080 QUARTER CIR WAY
KINGMAN AZ 86401

STEVEN MAZANEK
2748 W CALLE MORADO
TUCSON AZ 85745

KATHY RAMAGE
9132 E 42ND ST
TUCSON AZ 85730

JOSE ANDRADE BECERRA, NANCY ANGUIANO
4328 WEST 27TH LANE
YUMA AZ 85364

RENEE LARSON
4540 W BUSH BEAN WAY
SAN TAN VALLEY AZ 85142

BARBARA SHIVES
6320 WEST LAWRENCE LANE
GLENDALE AZ 85302

JUSTIN PARISOT
8775 E ALMOND ST
TUCSON AZ 85730

DANIEL DEBURGER
126 S ELMONT DR,
APACHE JUNCTION AZ 85120

TITAN SOLAR POWER AZ, INC.

MARIA LUCILLE GALLERY
320 WEST WILSHIRE DRIVE
PHOENIX AZ 85003

DAVID BERG
3617 NORTH BENTON STREET
KINGMAN AZ 86409

COLLEEN MCGREW
2040 DALE EVANS WAY
KINGMAN AZ 86409

CHARLES SEIFRIED
6808 NORTH BURNT ADOBE ROAD
MCNEAL AZ 85617

SARAH GOMEZ
6861 SOUTH AVENIDA DE AVENTURA
TUCSON AZ 85756

KRISTINA BRAJENOVIC
19826 NORTH 9TH PLACE
PHOENIX AZ 85024

GARY RHOADES
23650 WEST CORONA AVENUE
BUCKEYE AZ 85326

YESENIA DURAN
1845 NORTH TAYLOR ROAD
WILLCOX AZ 85643

CHARLES BURGE
7402 EAST CALLE LA VEGA
TUCSON AZ 85710

MICHAEL HERNANDEZ
4849 WEST 30TH PLACE
YUMA AZ 85364

GREGORIO INIGUEZ
1373 NORTH AVENIDA SERENIDAD AVE
SOMERTON AZ 85350

DEBORAH ANDERSON
302 N COLORADO ST

TITAN SOLAR POWER AZ, INC.

CASA GRANDE AZ 85122

HELEN KILLMAN
19043 W PORTLAND ST
BUCKEYE AZ 85326

PATRICK SULLIVAN
2661 EDGEWATER DR
BULLHEAD CITY AZ 86442

JIM GLON
112 E DONNA DR
QUEEN VALLEY AZ 85118

ABHIJIT RAY
4194 E WESTCHESTER DR
CHANDLER AZ 85249

JEFF LAZELL
21953 E PEGASUS PKWY
QUEEN CREEK AZ 85142

RYAN HALL
10308 S FAIRWAY LN
YUMA AZ 85367

SHARRON GOMEZ
11596 W SIERRA DAWN BLVD, #229
SURPRISE AZ 85378

NUVIA HUGHES
5379 N ROCKY RD
DOUGLAS AZ 85607

BRADLEY GROSS
3749 W NAOMI LN
QUEEN CREEK AZ 85142

BETZABE CIREROL
3149 E 26TH ST
TUCSON AZ 85713

CALVIN JACKSON
8742 E 28TH ST
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

AUSTIN SPAHR
753 N 39TH CIR
MESA AZ 85205

KRISTA JENNEY
2027 PACIFIC AVE.
KINGMAN AZ 86401

JERRY LEE
830 EAST MADDOCK ROAD
PHOENIX AZ 85086

MELANIE PARTON
2167 N TUMACI CT
CASA GRANDE AZ 85122

PHILLIP HANSON
20549 W STONE HILL RD
BUCKEYE AZ 85396

JOSHUA LONGO
13570 EAST 44TH STREET
YUMA AZ 85367

DENNIS ROLSTON
4241 NORTH COLT ROAD
APACHE JUNCTION AZ 85119

CURTIS PORTER
7755 WEST CALAVAR ROAD
PEORIA AZ 85381

LADONNA WEATHERHEAD
263 WEST WESTLAND ROAD
WILLIAMS AZ 86046

ERIC JOHNSON
13214 NORTH 26TH PLACE
PHOENIX AZ 85032

JAIME OLIVARES
13389 EAST 49TH DRIVE
YUMA AZ 85367

CR CHUNDURI
3710 EAST JULEP STREET

TITAN SOLAR POWER AZ, INC.

MESA AZ 85205

TRACY COLE
7242 E ELI DR
TUCSON AZ 85710

JAMES FIFIELD
8634 E CLARENDON AVE
SCOTTSDALE AZ 85251

LISA GIORDANI
7313 E IVYGLEN ST
MESA AZ 85207

JOEL RIVERA
20035 W TEEPEE RD
BUCKEYE AZ 85326

JOE RODGERS
346 S NAVAJO DR
PAGE AZ 86040

BRANDON WAMSLEY
3006 W ORANGE GROVE RD
TUCSON AZ 85741

JOVENS COLAS
7135 W JADEWOOD LN
TUCSON AZ 85757

ROBIN THIESSEN
12602 W LIMEWOOD DR
SUN CITY WEST AZ 85375

LINDSAY KING
17720 S AVENIDA DE AUGUSTO
GREEN VALLEY AZ 85614

SHAWN SMITH
21711 S 187TH WAY
QUEEN CREEK AZ 85142

ALFONSO FONSECA
2424 WEST OHIO STREET
APACHE JUNCTION AZ 85120

TITAN SOLAR POWER AZ, INC.

EDUARDO PAYAN
248 E PLACITA LAGO BELLO
SAHUARITA AZ 85629

CATHY HOOK
1167 WEST SADDLE BUTTE STREET
APACHE JUNCTION AZ 85120

CARL KEMPERMAN
3717 W SAHUARO DR
PHOENIX AZ 85029

MARY IRVIN
3909 E MONTE CRISTO AVE
PHOENIX AZ 85032

GILLIAN ALVAREZ
1826 W MARCO POLO RD
PHOENIX AZ 85027

SHEILA MOORE
1152 EAST 11TH STREET
CASA GRANDE AZ 85122

MARIA ALONSO
563 DOWNEY DRIVE
BULLHEAD CITY AZ 86442

SHANE CIOTA
13028 W BUTTER BUSH ST
TUCSON AZ 85743

EUGENE KOERBER
9549 E EMPRESS AVE
MESA AZ 85208

HERIBERTO GUTIERREZ
6734 W MARY JANE LN
PEORIA AZ 85382

BRADY STEFFEN
9251 E CREEK ST
TUCSON AZ 85730

MARIA GAMINO-QUIROZ
2235 E 15TH ST

TITAN SOLAR POWER AZ, INC.

DOUGLAS AZ 85607

VIRGINIA GARCIA
1977 W 21ST LN
YUMA AZ 85364-8835

DAVE JENKINS
24625 N LOS ANGELES ST
PAULDEN AZ 86334

TAMARA WILLARS
15340 W GUNSIGHT DR
SUN CITY WEST AZ 85375

CURTIS EGGE
4957 E FLOSSMOOR AVE
MESA AZ 85206

WAYNE RIDLEY
8521 E CALLE BOGOTA
TUCSON AZ 85715

MALU CAMPOS
6654 S 258TH DR
BUCKEYE AZ 85326

HAROLD HEWSON
221 COTTONWOOD LANE
CHINO VALLEY AZ 86323

KATRINA BAKER
19643 W MONTEREY WAY
BUCKEYE AZ 85396

KRISTEN LIGGETT
10669 E 34TH ST
YUMA AZ 85365

TAYLENE LOZIER
235 N 22ND PL UNIT 527
MESA AZ 85213

STEVEN LONSDALE
16415 WEST SAGUARO PARK LANE
SURPRISE AZ 85387

TITAN SOLAR POWER AZ, INC.

JAMES LACEY
531 SOUTH SKYVIEW DRIVE
PRESCOTT AZ 86303

QAHTAN HASSAN
2740 E CALLE TOBO
TUCSON AZ 85706

AMANDA SPOTTS
7004 WEST ORAIBI DRIVE
GLENDALE AZ 85308

ISAIAS SOSA
2224 NORTH 62ND DRIVE
PHOENIX AZ 85035

MICHAEL RAPPAPORT
16150 WEST SANDY STREET
MARANA AZ 85653

JAMES VARNADORE
1328 W ROCKWOOD DR
PHOENIX AZ 85027

DENNIS ANDERSON
4008 EAST PASEO GRANDE
TUCSON AZ 85711

MANUEL GONZALES
151 S LOOMIS AVENUE
MIAMI AZ 85539

CHRISTINE NECHVATAL
10450 NORTH BATTLEFORD DRIVE
CASA GRANDE AZ 85122

JACQUELINE HERNANDEZ
4545 NORTH 67TH AVENUE UNIT 1087
PHOENIX AZ 85033

JERALD HUNT
13430 EAST 52ND STREET
YUMA AZ 85367

JUANITA SCHMITZ
126 SOUTH 83RD PLACE

TITAN SOLAR POWER AZ, INC.

MESA AZ 85208

MANNUEL ACOSTA
1370 S 42ND DR
YUMA AZ 85364

LUIS MORA
695 W RAMONA ST
SOMERTON AZ 85350

PHYLLIS BOYER
4308 E MONTECITO ST
TUCSON AZ 85711

CHRIS BERRY
14375 N 98TH PL
SCOTTSDALE AZ 85260

MARC DAASCH
27925 N 92ND LANE
PEORIA AZ 85383

MELANIE LAVIN
12672 W OSBORN RD
AVONDALE AZ 85392

JENNIFER TRINH
3106 E COCONINO DR
GILBERT AZ 85298

TYLER OSBURN
2801 N BEVERLY AVE
TUCSON AZ 85712

NANCY CANO
17837 S A 1/2 AVE
SOMERTON AZ 85350

DAVE SEARS
4312 N 183RD DR
GOODYEAR AZ 85395

THOMAS STAGER
2662 DIAMONDBACK ST
KINGMAN AZ 86401

TITAN SOLAR POWER AZ, INC.

ESTELLE MURAWSKI
14011 W CAVALCADE DR
SUN CITY WEST AZ 85375

ROSETTA CARROLL
9067 E MULESHOE STREET
TUCSON AZ 85747

GLORIA SANCHEZ
10771 W GRANT ST
AVONDALE AZ 85323

JAMES MILLER
17266 WEST PARKER LANE
SURPRISE AZ 85387

ANDREW HORTON
1887 EAST BARNACLE AVENUE
APACHE JUNCTION AZ 85119

CARY HILTON
3965 E POTTER AVE
KINGMAN AZ 86409

ROGER BECKER
17200 WEST BELL ROAD LOT 1041
SURPRISE AZ 85374

JULIETA SCHRYER
6517 EAST BROOKS DRIVE
TUCSON AZ 85730

JOE SYKES
5458 E HILLERY DR
SCOTTSDALE AZ 85254

JUAN-TRESI AND NAOMI LEON
4023 WEST VILLA RITA DRIVE
GLENDALE AZ 85308

AARON & REBECCA WHITELOW
6656 S PERGOLA AVE
TUCSON AZ 85756

JUAN MEDINA
4746 NORTH 70TH DRIVE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85033

DEAN A WILBERSCHEIB
3785 WEST 37TH PLACE
YUMA AZ 85365

LOUIE RIVERA
3138 SOUTH IVY LANE
YUMA AZ 85364

EDWARD GUTIERREZ
364 W HIGHLANDS DR
SUPERIOR AZ 85173

KALINA CONVERSE
2448 W PEGGY DR
SAN TAN VALLEY AZ 85142

JEREMY DAVIS
10147 E BILLINGS ST
MESA AZ 85207

LEONILA ALEMAN
7534 E PUEBLO AVE.
MESA AZ 85208

SHYEANN ORMITA
3876 E SPRING WHEAT LN
GILBERT AZ 85296

JOAN MATLOCK
7325 E 29TH ST
TUCSON AZ 85710

THOMAS CLIFFORD
16873 W WOODLANDS AVE
GOODYEAR AZ 85338

PHILIP PETERSEN
6261 EAST CALLE SILVOSA
TUCSON AZ 85711

DIANIKA SIERRA
4242 EAST CHOLLA DESERT TRAIL
TUCSON AZ 85706

TITAN SOLAR POWER AZ, INC.

BERNARD DAHLSTROM
9688 EAST BELASCO LOOP
TUCSON AZ 85748

ROSALINA ALVAREZ
9161 WEST DEBBIE LANE
ARIZONA CITY AZ 85123

THOMAS DEJONKER
2830 INDIAN PIPE DRIVE
LAKE HAVASU CITY AZ 86406

STEVE STEGMEIR
6639 SOUTH COUNTRY ROAD
MAYER AZ 86333

JASON BETTS
2016 NORTH ALVARADO ROAD
PHOENIX AZ 85004

MICHELLE MCEVOY
10278 EAST TIERRA BUENA LANE
SCOTTSDALE AZ 85255

JESUS PATINO
3540 E TAYLOR ST
PHOENIX AZ 85008

TIMOTHY LOPER
145 VERDE PLACE
CLARKDALE AZ 86324

SHERRY KELLEY
5707 EAST 32ND STREET #159
YUMA AZ 85365

EDWIN CRUZ
857 WEST CALLE ARROYO NORTE
GREEN VALLEY AZ 85614

SHARELLE AND MARCEL DENTREMONT
2031 SOUTH 46TH STREET
COOLIDGE AZ 85128

TANYA DEAN
2265 W PUEBLO ST

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85364

AARON SPURGEON
2226 W 17TH ST
YUMA AZ 85364

BRIAN SKIRVIN
8486 S STEPHANIE LN
TEMPE AZ 85284

VANCE JACOBUS
1775 COYOTE CORNER
CHINO VALLEY AZ 86323

JAMES CARNEY
4581 W SUNCUP DR
SAN TAN VALLEY AZ 85142

ANGEL PINEDA
4220 N PLANTATION RD
DOUGLAS AZ 85607

MYRNA DAVALOS
306 E 17TH ST
DOUGLAS AZ 85607

YESENIA QUINTERO
402 S 98TH ST
MESA AZ 85208

ZOE SORIA
950 PALO VERDE DR
CHINO VALLEY AZ 86323

BEN ROOT
1255 JACK BURDEN RD
WICKENBURG AZ 85390

GLEN COLLINS
2153 MARISSA DR
FORT MOHAVE AZ 86426

ALLEN SUAREZ:
8715 E STONE MEADOW CIR
TUCSON AZ 85730

TITAN SOLAR POWER AZ, INC.

JAMES TENNISON
2133 NORTH MAIN DRIVE
APACHE JUNCTION AZ 85120

GABRIEL ELLIS
1635 WEST SEQUOIA DRIVE
PHOENIX AZ 85027

CITLALI CAMACHO
3806 E SAN DIEGO
SAN LUIS AZ 85349

ALEX MILLER
4815 EAST MOSSMAN ROAD
PHOENIX AZ 85054

CHARLES ESTES
4251 SAN FELIPE RD
BULLHEAD CITY AZ 86429

BRIAN JORDAN
3829 WEST AIRE LIBRE AVENUE
PHOENIX AZ 85053

TIMOTHY STANDAL
3290 THUNDERHEAD DRIVE
LAKE HAVASU CITY AZ 86406

DONALD SCHMMID
3275 HASSAYAMPA DRIVE
LAKE HAVASU CITY AZ 86406

MICHAEL WENOCUR
8432 EAST BELGIAN TRAIL
SCOTTSDALE AZ 85258

JOHN DUTKO
2352 RAVEN COURT
BULLHEAD CITY AZ 86442

SALLY MOFFAT
8631 EAST SELLS DRIVE
SCOTTSDALE AZ 85251

TRAVIS SEITER
3642 E MEADOW CREEK WAY

TITAN SOLAR POWER AZ, INC.

SAN TAN VALLEY AZ 85140

BILL LUPTON
430 S 98TH WAY
MESA AZ 85208

MICHAEL WRIGHT
5353 N ROCKY RD
DOUGLAS AZ 85607

JESUS GARCIA
661 E 13TH ST
DOUGLAS AZ 85607

MIKE SUMKO
3763 E OASIS CIR
MESA AZ 85215

AYESHA BOYCE
5770 N KRISTI LN
LITCHFIELD PARK AZ 85340

AARON SOLOMON
3581 HEATHER AVENUE
KINGMAN AZ 86401

MANUEL ROMERO
673 WEST YUCCA STREET
SOMERTON AZ 85350

TERI CHAUSSE
24959 NORTH 172ND LANE
SURPRISE AZ 85387

ROBERT BERRY
6623 EAST ENSENADA STREET
MESA AZ 85205

ARACELI ACUNA
360 BOWIE AVENUE
WILLCOX AZ 85643

TYESHIA EDWARDS
8046 SOUTH 12TH STREET
PHOENIX AZ 85042

TITAN SOLAR POWER AZ, INC.

DOLORES VILLA
734 EAST DESERT DRIVE SOUTH
PHOENIX AZ 85042

BRIAN MCBRIDE
419 WEST 42ND STREET
TUCSON AZ 85713

VON MAYS
4843 EAST SOUTHERN AVENUE
APACHE JUNCTION AZ 85119

SYLVIA YOCHELSON
362 WEST MORRIS DRIVE
QUEEN VALLEY AZ 85118

ARTURO COTA
254 SAN FELIPE STREET
SAN LUIS AZ 85349

CHRISTOPHER WARD
6907 EAST EDGEMONT AVENUE
SCOTTSDALE AZ 85257

BOBBY HAMMON
5170 N 186TH DR
LITCHFIELD PARK AZ 85340

MARY MCHAN
5250 N ELLIOT AVE
PRESCOTT VALLEY AZ 86314

MATT FAIRBANKS
547 E COACHWHIP CT
SAN TAN VALLEY AZ 85140

CYNTHIA ELIZONDO
12616 S 207TH AVE
BUCKEYE AZ 85326

OSCAR VALENZUELA
737 E SETTLERS TRAIL
CASA GRANDE AZ 85122

CAMERON BOICE
10575 36TH PL

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

ROSEANNA WILLIAMS
3545 E 28TH ST
TUCSON AZ 85713

MCKALL PLATT
4714 EAST GRANDVIEW STREET
MESA AZ 85205

STERLING SLAGLE
6323 E 41ST ST
YUMA AZ 85365-2772

BRUCE GOOCH
2381 BARCODA CT
SIERRA VISTA AZ 85650

DENNIS & ROSALEE CROWLEY
24869 N 172ND AVE
SURPRISE AZ 85387

LARRY SAMSON
2291 CAPROCK AVE
KINGMAN AZ 86401

MARIA ALVAREZ
2002 NORTH 64TH LANE
PHOENIX AZ 85035

DENISE CANO
2354 SOUTH CIBOLA ROAD
GOLDEN VALLEY AZ 86413

AMY DUMONT
1238 DEL RIO DRIVE
CHINO VALLEY AZ 86323

SABRINA DOMINGUEZ
6536 SOUTH 48TH LANE
LAVEEN AZ 85339

EARL MCCOOL
2462 HIGHLAND TRAIL
BULLHEAD CITY AZ 86442

TITAN SOLAR POWER AZ, INC.

GAYMON BENNETT
30 E BISHOP DR
TEMPE AZ 85282

NICOLE PISCATELLI
3141 NORTH 48TH STREET
PHOENIX AZ 85018

ALDO HERNANDEZ
8133 EAST 27TH STREET
YUMA AZ 85365

FRANCISCO FARIAS
19802 WEST BRAVE ROAD
BUCKEYE AZ 85326

JOANNE AVELAR
17568 W BLOOMFIELD RD
SURPRISE AZ 85388

MARIA LOPEZ, RENE LOPEZ
5912 EAST 26TH STREET
TUCSON AZ 85711

ANTOINETTE AGUILAR
2876 N FAIR OAKS AVE
TUCSON AZ 85712

MARTIN PENA
4195 W DREXEL RD
TUCSON AZ 85746

JOE PINSON
4523 S BOXWOOD AVE
YUMA AZ 85365

ROBERT GARTRELL
32809 N 47TH PL
CAVE CREEK AZ 85331

JOHN HORN
13209 S DRIFTWOOD DR
YUMA AZ 85367

WILLIAM DANN
2716 LILLIE AVE

TITAN SOLAR POWER AZ, INC.

KINGMAN AZ 86401

JOSEPH MILLER
9662 E SASCHA ST
TUCSON AZ 85748

MARIA NAVA
11722 W LUXTON LN
AVONDALE AZ 85323

JON & MARNIE CORLEY
9555 W RUNNING DEER TRAIL
PEORIA AZ 85383

THOMAS BRIDGES
4039 MUSTANG SPRINGS CIR
KINGMAN AZ 89401

SANTIAGO CHAIREZ
13050 WEST REDFIELD ROAD
EL MIRAGE AZ 85335

ELYSEMARIE DARNELL
601 W SUPERSTITION CIRCLE
GLOBE AZ 85501

JORGE RUIZ
16043 SOUTH 185TH DRIVE
GOODYEAR AZ 85338

ARACELI IBARRA
12026 W CHASE LN
AVONDALE AZ 85323

JENNIFER WATSON
10 SOUTHWESTER LANE
LAKE HAVASU CITY AZ 86403

JAMES HENDRICKSON
1325 WEST 17TH PLACE
YUMA AZ 85364

BARBARA SKEEN
2235 PRIMAVERA DRIVE
FORT MOHAVE AZ 86426

TITAN SOLAR POWER AZ, INC.

TOREY BRALY
1124 NORTH 14TH STREET
PHOENIX AZ 85006

ANTONIO MARTINEZ
9629 WEST ELM STREET
PHOENIX AZ 85037

CAMILLE YOUNG
1503 EAST BOWKER STREET
PHOENIX AZ 85040

HELEN JOHN
3906 WEST PHELPS ROAD
PHOENIX AZ 85053

PEGGY MADISON
1010 W VILLA RITA DR
PHOENIX AZ 85023

THOMAS BENBOW
2263 NORTH TREKELL ROAD #88
CASA GRANDE AZ 85122

RONALD KLUCK
3702 S 8TH AVE
YUMA AZ 85365

FRANK MAHINH
1422 NORTH LA ROSA DRIVE
TEMPE AZ 85281

CRAIG RIEBOW
11201 N EL MIRAGE RD. #806
EL MIRAGE AZ 85335

CATHERINE DAVIS
212N 61ST WAY
MESA AZ 85205

PATRICK LARIVEE
21248 WEST HILLCREST BOULEVARD
BUCKEYE AZ 85396

JASON MARTIN
1904 E RIVIERA DR

TITAN SOLAR POWER AZ, INC.

TEMPE AZ 85282

DAVID CARDENAS
8935 E GOLF LINKS RD UNIT 2
TUCSON AZ 85730

NICOLE HILL
12825 WEST SOLEDAD STREET
EL MIRAGE AZ 85335

DYLAN RYAN
12313 NORTH 121ST AVE
EL MIRAGE AZ 85335

DOMINICK PARFAIT
574 S DESERT HAVEN RD
VAIL AZ 85641-2811

RICARDO ESCOBEDO
6456 E NELSON DR
TUCSON AZ 85730

ELIZABETH SPEARS
2433 EAST HELEN STREET
TUCSON AZ 85719

DAVID VAN
5094 EAST ARGUEDAS WAY
TUCSON AZ 85756

SARAH ALFING
3039 WEST AUTUMN BREEZE DRIVE
TUCSON AZ 85742

SCOTT BREEN
1040 HILLSIDE DRIVE
KINGMAN AZ 86409

WARREN GINSBERG
15018 NORTH 50TH STREET
SCOTTSDALE AZ 85254

EDWARD CONTRERAS
6648 WEST DREXEL ROAD
TUCSON AZ 85757

TITAN SOLAR POWER AZ, INC.

JENNIFER LAKE
18275 NORTH 39TH DRIVE
GLENDALE AZ 85308

TRACY POWERS
4529 EAST MICHIGAN AVENUE
PHOENIX AZ 85032

TINA EAVES
8439 NORTH 52ND DRIVE
GLENDALE AZ 85302

NADIA ANAYA
7824 E JEROME AVE
MESA AZ 85209

COLIN PRICE
1220 N AVENIDA JEANINE
TUCSON AZ 85715

JOSHAWA TENCATE
8612 E CALYPSO AVE
MESA AZ 85208

CARLOS BARCELO
543 W SPRING ST
SOMERTON AZ 85350

JUAN ALVAREZ
4226 UDALL LN
SAN LUIS AZ 85349

BRIAN ROSENTHAL
6410 N PLACITA TRANQUILA
TUCSON AZ 85704

ROBERT ARMSTRONG
10011 N TREKELL RD
CASA GRANDE AZ 85122

JUDY WILEY
1234 N VERBENA PL
CASA GRANDE AZ 85122

JULIE SCHENCK
9534 E CICERO ST

TITAN SOLAR POWER AZ, INC.

MESA AZ 85207

JOSE DIAZ
13014 W SOLEDAD ST
EL MIRAGE AZ 85335

CAROL ECHEVERRIA
2446 E MADDOCK RD
CAVE CREEK AZ 85331

CHARLENE IVES
3001 E NORA ST
MESA AZ 85213

SCOTT ALVORD
8732 EAST EDGEWOOD AVENUE
MESA AZ 85208

LUIS CHINIAS
6255 EAST 46TH LANE
YUMA AZ 85365

ROSA GONZALES
1373 N 9TH AVE
SAN LUIS AZ 85349

RAYMOND MYERS
1207 5TH ST
DOUGLAS AZ 85607

ALEJANDRO VALLEJO
1659 W 7TH PL
MESA AZ 85201

TESFAYE GEBREMARIAM
2426 E CALLE PILCA
TUCSON AZ 85706

DANIEL SMITH
6736 WEST VERMONT AVENUE
GLENDALE AZ 85303

WILFRED CLANCY
26946 N 104TH LN
PEORIA AZ 85383

TITAN SOLAR POWER AZ, INC.

MIGUEL LOPEZ
2213 NORTH 105TH AVENUE
AVONDALE AZ 85392

SARAH KAYS
22301 WEST HARMONY STREET LOT 55
WITTMANN AZ 85361

PAMELA LANG
1851 SOUTH STARR ROAD
APACHE JUNCTION AZ 85119

LAV PATHAK
7626 WEST MONTE LINDO
PEORIA AZ 85383

SUSAN SIAVELIS
1535 WEST UTOPIA ROAD
PHOENIX AZ 85027

FELIX LLANES
4884 WEST 20TH PLACE
YUMA AZ 85364

SANDRA CORTES
2420 JAMAICA BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86406

RICHARD MILLIKAN
2664 EDGEWATER DR
BULLHEAD CITY AZ 86442

KELLY CLARK
6177 E COTTAGE DR
PRESCOTT VALLEY AZ 86314

NORA SMITH
6716 WEST ORANGE DRIVE
GLENDALE AZ 85303

GEORGE HOKE
1871 E 23RD ST
DOUGLAS AZ 85607

ROBERT ARNOLD
7926 WEST PASADENA AVENUE

TITAN SOLAR POWER AZ, INC.

GLENDALE AZ 85303

EDGARDO ENRIQUEZ
1230 E 16TH ST
DOUGLAS AZ 85607

ED PAVES
8644 EAST SELLS DR
SCOTTSDALE AZ 85251

JOHN SHEPPARD
5650 E WAVERLY ST
TUCSON AZ 85712

RIGOBERTO ESPINOZA
1961 E BEAS ST
SAN LUIS AZ 85349

VICKI LONG
3530 N KENNETH RD
KINGMAN AZ 86409

RODOLFO ARAIZA
4397 WEST 26TH PLACE
YUMA AZ 85364

CHRISTOPHER PINGS
11298 W FARM VILLAGE DR
MARANA AZ 85653

KALE & TRISHA GARRISON
16189 WEST SIERRA STREET
SURPRISE AZ 85379

CATHRYN HARRISTHAL
24060 NORTH 195TH AVENUE
SURPRISE AZ 85387

PATRICK LEHMAN
19154 WEST ELM STREET
LITCHFIELD PARK AZ 85340

JOHN BAUMGARDNER
40413 NORTH 253RD AVENUE
MORRISTOWN AZ 85342

TITAN SOLAR POWER AZ, INC.

TRISTIAN DILL
3784 SOUTH BRIANNA DRIVE
YUMA AZ 85365

JOSHUA & (ADRYANNA ENCINAS) STAPLETON
12927 N ONG DR
MARANA AZ 85653

BRENDAN ALADI
11373 WEST YUMA STREET
AVONDALE AZ 85323

MARILYN BARNES
5033 SOUTH AMETHYST ROAD
GOLDEN VALLEY AZ 86413

JUAN CRUZ
5727 W ROMA AVE
PHOENIX AZ 85031

JORGE G ORTEGA
99 CAMINO JOSEFINA RIO
RICO AZ 85648

JAIME OVERTURF
5010 W HURSTON DR
TUCSON AZ 85742

SHARON ROBERTS
8670 E APACHE DR
PRESCOTT VALLEY AZ 86314

ASHLEY STOELTING
4248 S ROSEMARY CT
SIERRA VISTA AZ 85650

ROSE BOLLINGER
26601 S NEW TOWN DR
SUN LAKES AZ 85248

RENE RAMIREZ
6241 E 42ND ST
YUMA AZ 85365-2754

JUAN LUGO
11527 EAST 26TH STREET

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85367

JEDITH MANCILLAS
7889 EAST 44TH LANE
YUMA AZ 85365

LAURIE FRUEAN
5544 WILDER DR
SIERRA VISTA AZ 85635

ISAUL GUTIERREZ
7894 EAST 43RD PLACE
YUMA AZ 85365

TED TERZAKOS
20745 N 62ND AVE
GLENDALE AZ 85308

JOSE GUTIERREZ
7146 WEST LAWRENCE LANE
PEORIA AZ 85345

ROBERT HERMSEN
45449 W MIRAFLORES STREET
MARICOPA AZ 85139

ROLENE KNUDSON
145 NORTH FIRST EAST STREET
FREDONIA AZ 86022

JEFFERY MARTIN
1808 GATES AVENUE
KINGMAN AZ 86401

DANTE WALKER
7635 EAST IRVINGTON ROAD
TUCSON AZ 85730

CLIFF MBON
6681 E. VIA ARROYO LARGO
TUCSON AZ 85756

DEWAYNE BARBER
864 GLEN DR
BULLHEAD CITY AZ 86442

TITAN SOLAR POWER AZ, INC.

JEFFREY ANDERSON
18014 WEST TASHA DRIVE
SURPRISE AZ 85388

DAVID DOBSON
1205 E STORM CLOUD DR
KINGMAN AZ 86409

JOE FOOTE
1238 W DESCANSO CANYON DR
CASA GRANDE AZ 85122

JOSE TAPIA
12555 W ST. MORITZ LN
EL MIRAGE AZ 85335

MICHAEL MOWREY
2536 ASCOT DR
LAKE HAVASU CITY AZ 86403

EDGAR PALOMERA
3637 S BENSON AVE
YUMA AZ 85365

ALYSSA ANGELO
3389 MONTE MORO ST
KINGMAN AZ 86401

EMILY BERNARD
3700 N VERDUGO RD
KINGMAN AZ 86409

KAREN DUEY
2411 N APACHE ST
KINGMAN AZ 86401

BRIAN HANSON
5955 E 27TH PL
YUMA AZ 85365-1152

EMMA AND FAUSTINO MARTINEZ
7621 E MAJESTIC PALM LANE
TUCSON AZ 85756

GUADALUPE ARREDONDO
7942 E 43RD ST

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

WILLIAM BRANDT
7156 EAST CALLE CUERNAVACA
TUCSON AZ 85710

FERNANDO BOTELLO
5149 CAMINO DEL NORTE
SIERRA VISTA AZ 85635

DIANEY GARCIA
10035 EAST WOOD AVENUE
MESA AZ 85208

SAFAA KATHEM
6458 W ESCUDA RD
GLENDALE AZ 85308

ANTHONY BECDACH
12926 W LAWRENCE CT
GLENDALE AZ 85307

CANDACE RUMBO
2615 W IRVINE RD
PHOENIX AZ 85086

EFRAIN SANCHEZ
3702 WEST PALO VERDE DRIVE
PHOENIX AZ 85019

CHARLES HARRIS
10650 S AVENIDA COMPADRES SPC 126
YUMA AZ 85365

CARLOS VALENZUELA
8001 WEST CLAYTON DRIVE
PHOENIX AZ 85033

MICHAEL WALKER
4146 WEST COLES WASH LANE
TUCSON AZ 85745

POLY SHAVER
9413 W JONES AVE
TOLLESON AZ 85353

TITAN SOLAR POWER AZ, INC.

JEFFREY RAY
3407 DESERT DR.
LAKE HAVASU CITY AZ 86404

RICK GRAYBEAL
3002 JAMAICA COURT
LAKE HAVASU CITY AZ 86406

JOSEPH OCHOA
2691 BARITE DR.
LAKE HAVASU CITY AZ 86404

ZACHARIAH LUTICH, MARIAH LUTICH
2026 SOUTH 9TH AVENUE
YUMA AZ 85364

MARTIN VALENZUELA
411 S FEDERAL AVENUE
SOMERTON AZ 85350

JORGE BELTRAN
2149 N 213TH DR
BUCKEYE AZ 85396

LISA THEIS
7640 W AUGUST MOON PL
TUCSON AZ 85743

RICHARD VIAN
221 N MOUNTAIN RD
APACHE JUNCTION AZ 85120

GARY BAUMGARTNER
6667 E CALLE CAPPELA
TUCSON AZ 85710

JESUS COTA-CADENA
7225 S DRAPER RD
TUCSON AZ 85757

BEVERLY SHARKEY
10702 EAST TALLAHASSEE AVENUE
MESA AZ 85212

CHRISTINE GARCIA
2300 WEST GREY FOX CIRCLE

TITAN SOLAR POWER AZ, INC.

CHINO VALLEY AZ 86323

JULIO ORDAZ
1051 WEST HARVEST STREET
MESA AZ 85201

ROBERT BRANCHFIELD
7814 N BLAKEY LN
TUCSON AZ 85743

CYNTHIA BOSSINGER
8930 W KERRY LN
PEORIA AZ 85382

LENA WILLIS
8579 WEST TUCKEY LANE
GLENDALE AZ 85305

MATTHEW EPPERS
37753 WEST SAN ILDEFANSO AVENUE
MARICOPA AZ 85138

EDWARD RATHJEN
219 NORTH DESSIE LN
TONTO BASIN AZ 85553

MARIE GERVAIS
1155 E MARIGOLD LN
TEMPE AZ 85281

TRACY SMITH
325 EAST RIO PLACE
CASA GRANDE AZ 85122

PATRICK SHEAHAN
725 WEST AIRE LIBRE AVENUE
PHOENIX AZ 85023

GERARDO JIMENEZ
4212 WEST PARADISE LANE
PHOENIX AZ 85053

DAVID PEDRICK
3034 WEST MARCONI AVENUE
PHOENIX AZ 85053

TITAN SOLAR POWER AZ, INC.

SIERRA MOISES
13013 NORTH 36TH STREET
PHOENIX AZ 85032

JACQUELINE ERRICHETTO
2211 W MICHIGAN AVE
PHOENIX AZ 85023

JASON HUMBLE
5207 W DESTINY WAY
GOLDEN VALLEY AZ 86413

RAYMOND VASQUEZ
5532 CLUBHOUSE COURT
FORT MOHAVE AZ 86426

MELISSA DESTITO
5341 E BURNS ST
TUCSON AZ 85711

KRISTI LARA
19142 W VAL VISTA BLVD
CASA GRANDE AZ 85122

SABAS RAMOS
1700 S DORA AVE
YUMA AZ 85364

DEBBIE EVANS
11347 E 37TH PL
YUMA AZ 85367

LETICIA MARTINEZ
1263 E 15TH ST
DOUGLAS AZ 85607

MARÍA GUADALUPE GUTIÉRREZ
401 SOTOMAYOR AVENUE
SOMERTON AZ 85350

MVUELA MWAMBA
6806 S SONORAN BLOOM AVE
TUCSON AZ 85756-3039

XIAN ZHONG
3853 WEST RUSHMORE DRIVE

TITAN SOLAR POWER AZ, INC.

ANTHEM AZ 85086

CYRUS JONES
3655 S ORGAN PIPE DR
YUMA AZ 85365

BRETT BERGMANN
10301 E CELTIC DR
SCOTTSDALE AZ 85260

ROBERT VESSELLS
1770 LARAMIE DRIVE
LAKE HAVASU CITY AZ 86404

MARYELIZABETH HUNTER
840 E ROGER RD
TUCSON AZ 85719

RUTHIE MECKLING
1563 NORTH CANTFIELD AVENUE
CHINO VALLEY AZ 86323

LYNN WEISS
1120 WEST DRIFTWOOD DRIVE
PAYSON AZ 85541

REBECCA FRANKS
8433 EAST LEE CIRCLE
TUCSON AZ 85715

ROBERT MATISKA
2112 SMOKETREE DRIVE
WICKENBURG AZ 85390

BARBARA PHILLIPS
2614 EAST 21ST STREET
TUCSON AZ 85716

MARTIN GARNICA
1401 EAST 26TH PLACE
YUMA AZ 85365

JOSEPH SIMEONE
2046 ROY ROGERS WAY
KINGMAN AZ 86409

TITAN SOLAR POWER AZ, INC.

JONATHAN PATTERSON
2698 DIAMOND SPUR STREET
KINGMAN AZ 86401

MARGARITA AYALA
690 EAST MADDISON STREET
QUEEN CREEK AZ 85140

GEOFF PARKS
10191 SOUTH PANTANO KNOLLS DRIVE
TUCSON AZ 85641

ANTONIO VICTOR CHAVEZ
8021 WEST ROMA AVENUE
PHOENIX AZ 85033

KAYLA RUMBLE
978 EAGER DR.
LAKE HAVASU CITY AZ 86406

RANDY SAVITT
3123 SIMITAN DRIVE
LAKE HAVASU CITY AZ 86404

KODY TAYLOR-ZENTAI
1030 E TROGON TRL
DOUGLAS AZ 85607

VERONICA CARDENAS
342 W TULSA ST
CHANDLER AZ 85225

RICHARD MEEKER
133 W CAMINO RANCHO CIELO
SAHUARITA AZ 85629

SAMUEL GIBSON
12787 S SHEILA AVE
YUMA AZ 85367

DREW GREER
18204 NORTH 56TH LANE
GLENDALE AZ 85308

RONEL RIVERA-SANTIAGO
1174 E. CRESTRIDGE DR.

TITAN SOLAR POWER AZ, INC.

CASA GRANDE AZ 85122

CHRISTOPHER HECK
11793 SOUTH CHAPARRAL DRIVE
YUMA AZ 85365

MICHAEL KURTZWEG
8260 EAST BAKER PLACE
TUCSON AZ 85710

BELLINE REYES
6426 EAST CALLE DENED
TUCSON AZ 85710

CHERYL JACOBS
21206 EAST AVENIDA DEL VALLE COU
QUEEN CREEK AZ 85142

DARREN REESE
28034 92ND AVENUE
PEORIA AZ 85383

JAMES MCALLISTER
29026 NORTH 227TH DRIVE
WITTMANN AZ 85361

ANDREW BUCK
3933 EAST DES MOINES STREET
MESA AZ 85205

DIEGO LOPEZ
410 WRIGHTSON STREET RIO
RICO AZ 85648

KAT PLUMB
7682 E 43RD PLACE
YUMA AZ 85365

BRETT YOUNG
24651 NORTH 45TH DRIVE
GLENDALE AZ 85310

JOE SEVER
3124 E CHERYL DR
PHOENIX AZ 85028

TITAN SOLAR POWER AZ, INC.

JAMES MADSEN
2365 W TANNER RANCH RD
SAN TAN VALLEY AZ 85142

GARY LINDLEY
14221 WEST PARKLAND DRIVE
SUN CITY WEST AZ 85375

CHAROLETTE PALMBERG
3275 KAREN AVENUE
KINGMAN AZ 86401

RENA HUYNH
18406 W IPSWITCH WY
SURPRISE AZ 85374

RICARDO VEGA
5713 NORTH 45TH DRIVE
GLENDALE AZ 85301

DENNIS ENGLISH
14139 WEST TOMAHAWK WAY
SUN CITY WEST AZ 85375

JEROME SHEYKA
5791 S LOWRY CANYON PL
GREEN VALLEY AZ 85622

RICHARD BLAKE
1534 SOUTH CEDAR DRIVE
APACHE JUNCTION AZ 85120

SIERRA HUNT
1025 S RICO
MESA AZ 85204

GAIL CORDEIRO
7884 S SUGARBEND DR
TUCSON AZ 85757

MELANIE MENDEZ
3437 EAST CUERVO LANE
YUMA AZ 85365

ROSA CHAVEZ
2844 NORTH 103RD AVENUE

TITAN SOLAR POWER AZ, INC.

AVONDALE AZ 85392

JASON GUST
11440 EAST AUTUMN SAGE DRIVE
SCOTTSDALE AZ 85255

RYAN WEST
5380 W SUNSTONE PL
TUCSON AZ 85742

GUSTAVO LOMBERA
10745 WEST COTTONWOOD LANE
AVONDALE AZ 85392

SELENA GUZMAN
1843 ROLISH STREET
SAN LUIS AZ 85349

BRITTANY TAYLOR
10947 W RENWICK DR
MARANA AZ 85653

HELGA MAYS
4891 EAST SOUTHERN AVENUE
APACHE JUNCTION AZ 85119

JUSTIN PASCARELLA
128 NORTH MOUNTAIN VIEW ROAD
APACHE JUNCTION AZ 85119

JACQUELYN RYBERG
4560 S POINCIANA DR
TUCSON AZ 85730

DIANE LOH
2861 WANDERER LANE
LAKE HAVASU CITY AZ 86403

PATRICK PRICE
1402 EAST ENGLISH IVY COURT
TUCSON AZ 85719

WALTER SLADE
2510 PALISADES DRIVE
LAKE HAVASU CITY AZ 86403

TITAN SOLAR POWER AZ, INC.

JACOB LANDONI
770 PUEBLO DRIVE
LAKE HAVASU CITY AZ 86406

CATHERINE RUIZ
14213 N 37TH WAY
PHOENIX AZ 85032

MELINDA LONGWELL
836 E FLYNN LN
PHOENIX AZ 85014

DALE & DEENA SHERWOOD
14245 S OVERFIELD RD
ARIZONA CITY AZ 85123

SAMUEL HARSHAW
8725 E PEBBLE STONE LN
TUCSON AZ 85730

COLIN TUCKER
4746 W 30TH ST
YUMA AZ 85364

SAMANTHA SESATE
100 W MORRIS DR
QUEEN VALLEY AZ 85118

LISA SCHENK
3614 W TONTO LN
GLENDALE AZ 85308

RANDY BRAUER
1901 NORTH RANCH DRIVE
TUCSON AZ 85715

FRANCES REED
34219 N STONE RIDGE DR
SAN TAN VALLEY AZ 85143

ROBERT PURDY
25836 W TWILIGHT LN
BUCKEYE AZ 85326

DEANTE GAINES
1110 E CORONA DR

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

ELDIN REKIC
6441 W GOLDEN LN
GLENDALE AZ 85302

DAVID BAILEY
2851 N SAGE ST
KINGMAN AZ 86401

ANTONIO TOMAS CASTRO
4568 SOUTH BENNIE AVENUE
YUMA AZ 85365

JACQUELINE LANDON
18116 WEST HOPE DRIVE
GOODYEAR AZ 85338

CHANTEL BRIANO
2720 S VERDIN AVE
TUCSON AZ 85713

MARGARET DANIELS
11611 S 208TH AVE
BUCKEYE AZ 85326

ROSEMARY AGUAYO-OHTON
5931 WEST SHANGRI-LA ROAD
GLENDALE AZ 85304

TREVOR ARNDT
14231 WEST BRONCO TRAIL
SURPRISE AZ 85387

ARIZONA BEACHHOUSE, LLC DAN
13060 NORTH PALOMINO ROAD
MARICOPA AZ 85139

PAUL MOELLERS
42525 WEST CAPISTRANO DRIVE
MARICOPA AZ 85138

SYLVANA ACUNA-ARAIZA
6601 SOUTH MELODY AVENUE
TUCSON AZ 85756

TITAN SOLAR POWER AZ, INC.

MICHAEL STIMENS
2425 WEST BANFF LANE
PHOENIX AZ 85023

JUAN GREGORIO CALVILLO
8007 WEST CAMPBELL AVENUE
PHOENIX AZ 85033

SERGIO GOMEZ
6032 NORTH 32ND DRIVE
PHOENIX AZ 85017

DENNIS GREENWOOD
3131 W STELLA LN
PHOENIX AZ 85017

GLORIA JIMENEZ
7326 WEST PUEBLO AVENUE
PHOENIX AZ 85043

SCOTT MACDOWELL
1266 VERANO DR
BULLHEAD CITY AZ 86422

HENRY SSERUNJOGI
13809 N 34TH AVE
PHOENIX AZ 85053

WARREN SPARKS
14524 W LAS BRIZAS LN
SUN CITY WEST AZ 85375

PAUL WOFFORD
480 JONES DRIVE
LAKE HAVASU CITY AZ 86406

DANIEL DALTON
4728 E MEADOW MIST LN
SAN TAN VALLEY AZ 85140

COREY GALASKA
6013 E FOX HOLLOW LN
QUEEN CREEK AZ 85140

VICKI BOULINGER-DELEFEBRE
9685 E 35TH ST

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

MARIA GOMEZ
5329 E 30TH PLACE
YUMA AZ 85365

EUGENIA SMITH
7140 36TH RD
YUMA AZ 85365

SAGE HUSEAS
2532 E MANHATTON DR
TEMPE AZ 85282

CHRISTOPHER BARNHILL
15214 S AVENIDA RANCHO VERDE
SAHUARITA AZ 85629

JESSICA SANCHEZ
9901 N SKY RIDGE PL
TUCSON AZ 85742

TRICIA SANG
1165 W DATE RD
SAN TAN VALLEY AZ 85140

DAN ODELL
722 OVERLAND TRAIL
WILLIAMS AZ 86023

WILLIAM COX
3556 CHEMEHUEVI BLVD
LAKE HAVASU CITY AZ 86406

CAMILO E
3636 S BENSON AVE
YUMA AZ 85365

CAROLYN NEIDERMANN
4042 CALIMESA DRIVE
LAKE HAVASU CITY AZ 86406

JOHN DIXON
3766 S LAKESIDE DR
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

CHRISTIAN CASILLAS
17073 WEST ABERDEEN DRIVE
SURPRISE AZ 85374

JOSEPH FRITZ
9334 E SPOUSE DRIVE
PRESCOTT VALLEY AZ 86314

DOMINIQUE JAMES
841 WEST CAMINO CAPRIA
SAHUARITA AZ 85629

KIRSTEN POHNERT
45201 NORTH 251ST AVENUE
MORRISTOWN AZ 85342

TERRY TOMLINSON
3751 KIOWA BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86404

ODALYS BALDENEBRO
3556 DREXEL MANOR STRAVENUE
TUCSON AZ 85706

WILLIAM STOPP
5733 WEST CROCUS DRIVE
GLENDALE AZ 85306

JASON MERCER-POTTINGER
7735 WEST RUNNING BEAR DRIVE
TUCSON AZ 85743

KELLY LEWIS
3435 N ORCHARD
MESA AZ 85213

CARLOS REYES
18991 WEST ADAMS STREET
BUCKEYE AZ 85326

GEORGINA ZILKENAT
3441 W VISION DR
TUCSON AZ 85742

MICHAEL JOHNSON
9514 S QUIET DOVE DR

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85747

OFELIA PRADO
5158 S SILVER BULLET PLACE
FORT MOHAVE AZ 86426

MIGUEL GARCIA
2810 EAST LUNA VISTA
KINGMAN AZ 86409

GEORGE GARCIA
2859 SOUTH ACACIA ROAD
APACHE JUNCTION AZ 85119

ANTHONY GANN
23 WALKING DIAMOND DR
PRESCOTT AZ 86301

EDWARD MCANALLY
1190 W THORTON ROAD
CAMP VERDE AZ 86322

LELAND JOHNSON
1946 LEISURE LANE
FORT MOHAVE AZ 86426

HAROLD HOLMES
15604 NORTH 7TH DRIVE
PHOENIX AZ 85023

DEBORAH GEARTY
1500 E CHOCTAW DR
SIERRA VISTA AZ 85650

MARCUS ARTERBERRY
3515 W PASADENA AVE
PHOENIX AZ 85019

CARLOS GONZALEZ
714 E CARTER RD
PHOENIX AZ 85042

LARRY OWEN
22421 W MAGNOLIA ST
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

BLANCA PACHECO
24154 WEST LASSO LANE
BUCKEYE AZ 85326

REVA WAMSLEY
2247 W 19TH PL
YUMA AZ 85364-5137

LUCIO SOLANO
7135 E 36TH RD
YUMA AZ 85365

JULIE HARWART
1154 SOUTH DESERT VIEW DRIVE
APACHE JUNCTION AZ 85120

DANA DAVIES
24419 WEST QUAILS NEST LANE
WITTMANN AZ 85361

LYNNE IGARTA
8812 EAST EDGEMONT PLACE
TUCSON AZ 85710

JESSICA LINDENAUER
7956 EAST WINNEPEG DRIVE
TUCSON AZ 85730

DENNI ANN GERSHAW-SMITH
5613 W JADE HOLLOW PL
TUCSON AZ 85742

JOSE CERVANTES
836 E DESERT JEWEL DRIVE
COTTONWOOD AZ 86326

ROBERT ODENDAHL
10423 EAST CRESCENT AVENUE
MESA AZ 85208

MARK WARD
6355 SOUTH TUCANA LANE
GILBERT AZ 85298

WILLIAM GILES
2820 WEST VAL VISTA ROAD

TITAN SOLAR POWER AZ, INC.

COOLIDGE AZ 85128

JUAN MITRA
3783 E SAN ANTONIO ST
SAN LUIS AZ 85349

ERIC OLIVER
1984 E DESERT GREENS DR
FORT MOHAVE AZ 86426

JASMIN RAMIREZ
8039 W MONTECITO AVE
PHOENIX AZ 85033

MACDIEL CARRANZA
2092 EAST 36TH AVENUE
APACHE JUNCTION AZ 85119

ROXANA MARTINEZ, ROBERTO MEJIA
7449 EAST 20TH STREET
TUCSON AZ 85710

DAVID HAYN
721 E PERDIDO WAY
PHOENIX AZ 85086

MARY THOMAS
35852 NORTH 7TH STREET
PHOENIX AZ 85086

SUSANA CHAMBERS
901 SOUTH 9TH AVENUE
YUMA AZ 85364

DEREK NEWMAN
107 MAPLE STREET
KINGMAN AZ 86401

PEDRO LABORIN
1127 E 3RD ST
DOUGLAS AZ 85607

RAJENDRA SHASTRI
12478 NORTH WIND RUNNER PARKWAY
MARANA AZ 85658

TITAN SOLAR POWER AZ, INC.

CHARLES MEYER
10060 EAST WATSON DRIVE
TUCSON AZ 85730

DIANA LUNG
21936 N 100TH AVE
PEORIA AZ 85383

HEIDI BRAWLEY
9007 E CALLE DIEGO
TUCSON AZ 85710

WILLIAM ZABALA
1920 JAVELINA PATH
CHINO VALLEY AZ 86323

JERRY KIBLER
1937 EAST GLACIER PLACE
CHANDLER AZ 85249

JACOB LEILER
12371 WEST DEVONSHIRE AVENUE
AVONDALE AZ 85392

BRAD MILLER
2447 EAST MALLORY STREET
MESA AZ 85213

RALPH TUTTLE
21625 NORTH 156TH DRIVE
SUN CITY WEST AZ 85375

BOB LABORE
4150 W AVOCADO ST
TUCSON AZ 85742

GARY PHILLIPS
1153 WEST 12TH AVENUE
APACHE JUNCTION AZ 85120

ELAINE NISHIKAWA
707 SOUTH WEAVER DRIVE
APACHE JUNCTION AZ 85120

ANA SCOTT
5535 S CASSIA WAY

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85706

ANDREW GONZALEZ
9681 EAST PASEO SAN ROSENDO
TUCSON AZ 85747

IVETTE AND SERGIO SANCHEZ
224 WEST SMOOT DRIVE
TUCSON AZ 85705

HARMONY DUNBAR
3615 EAST KOVAL ROAD
KINGMAN AZ 86409

RONALD SLIWINKSKI
9934 SOUTH PHOENIX DRIVE
MOHAVE VALLEY AZ 86440

MICHAEL WALKER
4181 WEST WINTER WASH DRIVE
TUCSON AZ 85745

KRISTEN HALL
9791 KINGMAN DRIVE
MOHAVE VALLEY AZ 86440

JESSICA HERNANDEZ
157 MULBERRY AVENUE
LAKE HAVASU CITY AZ 86403

CHARLES ZIMMER
1982 E DESERT DR
FORT MOHAVE AZ 86426

DESTINY KELLER
9907 PRESCOTT DR
MOHAVE VALLEY AZ 86440

FRANK RUSSELL
4165 W GELDING DR
PHOENIX AZ 85053

MOON JO
17156 W LACHLAN CT
SURPRISE AZ 85387

TITAN SOLAR POWER AZ, INC.

TAUSHA BEHUNIN
478 E PONCHO LN
QUEEN CREEK AZ 85143

JASON POOL
1991 ALAN LADD DRIVE
KINGMAN AZ 86409

STERLING KOSMICKE
20164 NORTH GOLDEN BARREL DRIVE
SURPRISE AZ 85374

EVAN BORITAS
2406 E SAN MANUEL RD
SAN TAN VALLEY AZ 85143

JOSE GOMEZ
1848 E LOS OLIVOS DRIVE
SAN LUIS AZ 85336

VINCENT DENHAM
1250 E RD 2 S
CHINO VALLEY AZ 86323

FILIBERTO GONZALEZ
589 MONTANO DRIVE
SAN LUIS AZ 85349

SHELLY WRIGHT
11523 WEST PRONGHORN COURT
SURPRISE AZ 85378

FABRICIO OVIEDO
5093 SOUTH LAVENDER HILLS LANE
TUCSON AZ 85746

APELU AUAU
17221 WEST TONTO STREET
GOODYEAR AZ 85338

BECKY GOFORTH
18607 PEEPLES VALLEY ROAD
PEEPLES VALLEY AZ 86332

EDITH AGAIN CAMPOS
11910 NORTH 130TH LANE

TITAN SOLAR POWER AZ, INC.

EL MIRAGE AZ 85335

NOE GAMEZ
723 CALLE NUEVA VIDA
SOMERTON AZ 85350

DAMION THOMAS
1175 E CRESTRIDGE DR
CASA GRANDE AZ 85122

KIMBERLY RIDGE
1527 PURPLE SAGE DR
CHINO VALLEY AZ 86323

BONNIE CLODFELTER
1506 WEST EL MONTE PLACE
CHANDLER AZ 85224

KENNETH EGWU
5216 NORTH 73RD DRIVE
GLENDALE AZ 85303

HERIBERTO ANDRADE
6399 SOUTH SUNRISE VALLEY DRIVE
TUCSON AZ 85706

WALLACE MILLER
2627 EAST KAEL STREET
MESA AZ 85213

PAIGE MCFARLAND
6161 NORTH TARRAGON A
TUCSON AZ 85741

JONATHAN VAZQUEZ
12157 WEST COCOPAH STREET
AVONDALE AZ 85323

ENRIQUETA MEDINA
6155 W ALVARADO RD
PHOENIX AZ 85035

JILLIAN MAGUIRE
4715 PLAZA DEL TORO
SIERRA VISTA AZ 85635

TITAN SOLAR POWER AZ, INC.

ANGELICA BEJARANO
13019 N 56TH AVE
GLENDALE AZ 85304

DARRELL GRAP
524 E DIANE DR
QUEEN VALLEY AZ 85118

JOSE LUIS IRIBE
4528 W EDGEMONT AVE
PHOENIX AZ 85035

MATTHEW REISZ
7124 E ASPEN AVE
MESA AZ 85208

ROBERTHA ESQUIVEL, JOSE ESQUIVEL
824 SOUTH 6TH AVENUE
YUMA AZ 85364

LORI KINART
11539 WEST LIZARD CT
SURPRISE AZ 85378

ANNA NELSON
2336 EAST BALSAM DRIVE
CHANDLER AZ 85286

CHRISTIE COURSON
4056 NORTHSTAR DRIVE
LAKE HAVASU CITY AZ 86406

RON HEPNER
3943 PRAIRIE VIEW DR
KINGMAN AZ 86409

REBECCA WEST
450 N BEDFORD DR
TUCSON AZ 85710

STEVEN ESTRADA
12938 N ONG DR
MARANA AZ 85653

MADALYNN HARRISON
3351 OASIS DR

TITAN SOLAR POWER AZ, INC.

LAKE HAVASU CITY AZ 86404

DONALD SIMPSON
3614 N NEPTUNE WAY
GOLDEN VALLEY AZ 86413

YESENIA CASTILLO
2146 S 47TH AVE
YUMA AZ 85364

RICHARD MYERS
518 SOUTH BARKLEY
MESA AZ 85204

MORGAN SEBURN
7217 SOUTH BUTTE AVENUE
TEMPE AZ 85283

ANA CANDIA
1362 EAST STEPHENS DRIVE
TEMPE AZ 85283

ANA URIAS
12261 EAST PASEO VERANO
YUMA AZ 85367

JACKIE CHAPMAN
17314 SOUTH NICHOLAS FALLS DRIVE
VAIL AZ 85641

LES WARD
450 NORTH MAMMOTH WAY
CHANDLER AZ 85225

HEIDI SHIRK
5310 E 6TH ST
TUCSON AZ 85711

AMANDA ALLSBROOK
16870 WEST SAGUARO LANE
SURPRISE AZ 85388

CYNTHIA LANCASTER
3877 WEST VALLEY MINE DRIVE
TUCSON AZ 85745

TITAN SOLAR POWER AZ, INC.

NOELE RANTA
2822 N 32ND PL
PHOENIX AZ 85008

EDWARD BANDYK
16449 NORTH KIM DRIVE
FOUNTAIN HILLS AZ 85268

ALFRED VALENZUELA
3632 S AVENIDA DE LAS PALMAS
TUSCON AZ 85730

MATT DEVOOGHT
7701 NORTH SANDARIO ROAD
TUCSON AZ 85743

THOMAS FETCHO
4129 EAST PRICKLY PEAR TRAIL
PHOENIX AZ 85050

RYAN LUCAS
11742 EAST 24TH PLACE
YUMA AZ 85367

NICK BERARDI
5710 E ESTRID AVE
SCOTTSDALE AZ 85254

CARLOS CUEVAS
2940 N 53RD DR
PHOENIX AZ 85031

JERRY DAVIS
5639 N CAMBRIC LN
CASA GRANDE AZ 85122

KEITH CASEY
19437 N 33RD DR
PHOENIX AZ 85027

FRANK BERNAL
9413 E DESERT MILKWEED CT CORONA DE
TUCSON AZ 85641

KARL KESTER
3045 TIFFANY LANE

TITAN SOLAR POWER AZ, INC.

KINGMAN AZ 86401

HALEY MACY
13085 EAST DURANGO STREET
PRESCOTT VALLEY AZ 86327

CHRISTOPHER GROVES
3326 E RUSTY SPUR DR
KINGMAN AZ 86409

JOHN BARTEL
2084 S. PALO VERDE
LAKE HAVASU CITY AZ 86403

CHRISTY MULLEN
488 E TAYLOR TRL
SAN TAN VALLEY AZ 85143

JACOB SCOTT
222 E SADDLEHORN DR
SAFFORD AZ 85546

DIEGO DIEGO
3661 CAMINO DEL RANCHO
DOUGLAS AZ 85607

LENORE BISCHOFF
20667 W ALSAP RD
BUCKEYE AZ 85396

ERIC POINDEXTER
16078 W SHANGRI LA RD
SURPRISE AZ 85379

JOE CARTIER
1170 LONGVIEW DR
PRESCOTT AZ 86305

TROY REES
2768 SOUTH CHELSEA AVENUE
YUMA AZ 85365

JACOB HALE
447 WEST VAH KI INN ROAD
COOLIDGE AZ 85128

TITAN SOLAR POWER AZ, INC.

KAREN BOLTINGHOUSE
3595 CHEMEHUEVI BOULEVARD
LAKE HAVASU CITY AZ 86406

ROBERT CIULLA
3296 RAINBOW MINE RD
KINGMAN AZ 86401

CATHERINE MOHAMMED
5409 N PAJARO CT
LITCHFIELD PARK AZ 85340

TANYA MINGGIA
3017 W CRESENT VIEW LN
TUCSON AZ 85742

EARL MEYER
10418 EAST 38TH LANE
YUMA AZ 85365

ROBERT BLAKE
19225 W ALICE CT
WADDELL AZ 85355

MARIA MARTINEZ
660 EAST CACTUS STREET
SOMERTON AZ 85350

RAYMOND VEGA
6509 EAST DAVID DRIVE
TUCSON AZ 85730

BERENICE POMPA
657 WEST ANGELICA STREET
SOMERTON AZ 85350

JONATHAN HALVORSON
265 SOUTH ARROYA ROAD
APACHE JUNCTION AZ 85119

ENRIQUE URBIETA
4320 SOUTH CEDAR AVENUE
YUMA AZ 85365

JASON JONES
2565 TRIANGLE S ST

TITAN SOLAR POWER AZ, INC.

KINGMAN AZ 86401

KRISTI MILLER
3583 N BENTON ST
KINGMAN AZ 86409

SKI WELDON
4972 E CHICKWEED DR
TUCSON AZ 85756

MICHELE CHAVIN
3500 REGAL DRIVE
LAKE HAVASU CITY AZ 86404

CRISTINA SIDA
20202 WEST MOCCASIN TRAIL
BUCKEYE AZ 85326

CHRISTOPHER KANE
8426 WEST SONOMA WAY
FLORENCE AZ 85132

WILLIAM VARJU
23110 LOS HUESOS WAY
CONGRESS AZ 85332

DENNIS HARPER
1510 E RD 2 N
CHINO VALLEY AZ 86323

SHERRY LANZ
27245 SOUTH OLD SCHOOL ROAD
CONGRESS AZ 85332

DERIAN J PEREZ
11920 SOUTH 209TH DRIVE
BUCKEYE AZ 85326

NORMA CASTRO
5741 W MONONA DR
GLENDALE AZ 85308

KYLE LAND
10352 SOUTH TORNADO AVENUE
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

HERBERT BRUMLEY
2614 NORTH 114TH DRIVE
AVONDALE AZ 85392

PATRICK FLANNIGAN
1294 JUNIPER DR
CHINO VALLEY AZ 86323

KAREN RASMUSSEN
410 JUNIPER LANE
WICKENBURG AZ 85390

JAMES ALLEN
35800 GOLD ROCK CIRCLE
WICKENBURG AZ 85390

STEVEN KARIBIAN
1113 ARDEN CT
CHINO VALLEY AZ 86323

CHARLES MERCURIO
2828 EAST PEBBLE BEACH DRIVE
SIERRA VISTA AZ 85650

JUAN CARLOS VIRGEN
10415 AVENUE COMPADRES
YUMA AZ 85365

SYLVIA HOLMES
4853 GERMAN RANCH ROAD
PINE AZ 85544

JOANNA L MELCH
2925 W VILLA RITA DR
PHOENIX AZ 85053

ADRIANNA ESPINOZA
416 W JAMESTOWN ROAD
KEARNEY AZ 85137

ANGELA PEDRAZA
4448 W TARO DR
GLENDALE AZ 85308

WILLIAM SCHMIDT
17408 N. 42ND LANE

TITAN SOLAR POWER AZ, INC.

GLENDALE AZ 85308

CHAD YOCUM
2845 MEADOW LN
PRESCOTT AZ 86301

FATIMA ROMERO
1651 E 12TH ST
DOUGLAS AZ 85607

ERIC CAMPUZANO
240 N 101ST WAY
MESA AZ 85207

KAREN RYAN
8943 SOUTH ASH AVENUE
TEMPE AZ 85284

DAVID BEE
1333 E EUCALYPTUS LN
SAN TAN VALLEY AZ 85143

CHARLES CALAHAN
942 E TAYLOR TRL
SAN TAN VALLEY AZ 85143

JOSE LOPEZ
908 W BRIDLE PATH LN
PAYSON AZ 85541

ANTONIO ARELLANO
1875 SOUTH 3RD AVENUE
YUMA AZ 85364

DENISE SKINNER
3620 N KENNETH RD
KINGMAN AZ 86409

JEFFREY DEELSTRA
3605 BLUECREST LANE
LAKE HAVASU CITY AZ 86406

CASEY CORNELISON
12943 N ONG DR
MARANA AZ 85653

TITAN SOLAR POWER AZ, INC.

SAYRA CANTU
10619 EAST 34TH STREET
YUMA AZ 85365

DESIREE MCKNIGHT
374 W WELDON ST
VAIL AZ 85641

RASHELL OREY
12708 N WATKINS AVE
MARANA AZ 85653

ELIZABET DIAZ
4280 SOUTH MACY CIRCLE
TUCSON AZ 85757

CHRISTOPHER LEWIS
12150 PERSEUS ROAD
FLAGSTAFF AZ 86015

JOHN BILLCHECK
16889 WEST ELECTRA COURT
SURPRISE AZ 85387

NICK HASULAK
1338 NORTH BONITO COURT
GILBERT AZ 85233

DANIEL COOK
3109 E SAGEBRUSH ST
GILBERT AZ 85296

RYAN KANPLK
2118 SOUTH NOCHE DE PAZ
MESA AZ 85202

JOAN TRIEBEL
3155 N ROUNDUP AVE
KINGMAN AZ 86401

CRYSTAL AGRI
4246 EAST OLD RANCH LANE
KINGMAN AZ 86401

ROBIN GOODWIN
10650 SOUTH AVENIDA COMPADRES SPC 129

TITAN SOLAR POWER AZ, INC.

FORTUNA FOOTHILLS AZ 85365

DAVID MANSKER
12856 SOUTH HERMIT ROAD
BUCKEYE AZ 85326

MICHAEL ALVARADO
9914 W MISSION LN
SUN CITY AZ 85351

JACOB HAVIRD
2340 JAMAICA BLVD S.
LAKE HAVASU CITY AZ 86406

RICARDO ENCINAS
7201 W AVALON DR
PHOENIX AZ 85033

LAUREN SCHNEBLY
25844 W ELIZABETH AVE
BUCKEYE AZ 85326

JOANIE RAMSEY
3430 ROSEWOOD STREET
KINGMAN AZ 86401

ROGER O'CONNELL
3246 PIONEER DRIVE
LAKE HAVASU CITY AZ 86404

DAVID BLACK
3200 ROSSLYNN DR
KINGMAN AZ 86401

KATHLEEN KENT
7117 EAST CALLE CUERNAVACA
TUCSON AZ 85710

ISAAC SORIA
24003 NORTH 195TH AVENUE
SURPRISE AZ 85387

CHRISTINA GAYTAN
12846 W PEONY
MARANA AZ 85653

TITAN SOLAR POWER AZ, INC.

CARLOS LUGO
399 NORTH SAGUARO AVENUE
SAN LUIS AZ 85349

TIMOTHY PIVONKA
1741 PEACHBLOSSOM DRIVE
LAKE HAVASU CITY AZ 86403

LORRAINE MONTGOMERY
2062 SMOKETREE DRIVE
WICKENBURG AZ 85390

STEPHANIE MYERS
19645 WEST FLOWER STREET
BUCKEYE AZ 85396

MARK SCHREINER
22860 ADAMS
CONGRESS AZ 85332

DEREK WILKINS
5030 CACTUS PL
PRESCOTT AZ 86301

SALLY CONBOY
5109 W NIGHTHAWK WAY
TUCSON AZ 85742

JOHN ONIEL
2046 NORTH 26TH CIRCLE
MESA AZ 85213

LANCE ERICKSON
29855 S STATE HIGHWAY 89
CONGRESS AZ 85332

TAMMY GAITHER
8514 NORTH 59TH AVENUE
GLENDALE AZ 85302

DENNIS HICKS
1900 S AUGUSTA CIR
TUCSON AZ 85710

MARCUS PALMER
2988 WEST COUNTRY MEADOW DRIVE

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85742

JOSE PEREZ
12365 WEST WHYMAN AVENUE
AVONDALE AZ 85323

STEVEN CARLSON
6837 SOUTH 42ND PLACE
PHOENIX AZ 85042

PAUL HERNANDEZ
1934 E DESERT DR
FORT MOHAVE AZ 86426

MATT MCCALL
4432 E WAGONER RD
PHOENIX AZ 85032

CATHY LEWALLEN
6540 E DAVID DR
TUCSON AZ 85730

JUAN BANDA
5521 S 51ST DR
LAVEEN AZ 85339

MARGARET RUFF
20811 NORTH 148TH DRIVE
SUN CITY WEST AZ 85375

CANDICE ADAME
3769 E SNAVELY AVE
KINGMAN AZ 86409

AMBER HENDRIX
15346 S PATAGONIA RD
ARIZONA CITY AZ 85123

TAYLOR JAHN
6749 EAST ESCALANTE ROAD
TUCSON AZ 85730

FRANCES RODRIGUEZ
5658 NORTH 62ND AVENUE
GLENDALE AZ 85301

TITAN SOLAR POWER AZ, INC.

JOANIE ZIEMANN
1410 GLENGARRY PLACE
LAKE HAVASU CITY AZ 86404

JACOB ENGSTROM
4809 WEST SOLANO DRIVE SOUTH
GLENDALE AZ 85301

JAVIER BARRAGAN
4161 EAST LOS OLIVOS DRIVE
SAN LUIS AZ 85349

ANNETTE AMADOR
10627 WEST SONORA STREET
TOLLESON AZ 85353

RAMON QUINTERO
7011 W INKWOOD LN
TUCSON AZ 85757

NICHOLAS BRATCHER
1044 WEST DESCANSO CANYON DRIVE
CASA GRANDE AZ 85122

MARIA SANDOVAL
10925 W CLAXTON DR
MARANA AZ 85653

AMANDA MORRIS
7988 SOUTH BLUE CREEK AVENUE
TUCSON AZ 85747

STEVE DUNCAN
920 WEST DEL VALLE DRIVE
YUMA AZ 85364

HEATHER WILSDON
7805 SOUTH KILCORMAC LANE
TUCSON AZ 85747

MONICA BARTOLOMEI
4050 SOUTH PORTLAND AVENUE
GILBERT AZ 85297

CANDY MURPHY-SNEAD
1507 WEST MESQUITE AVENUE

TITAN SOLAR POWER AZ, INC.

APACHE JUNCTION AZ 85120

GREGORY LINDSAY
6021 EAST SELKIRK CIRCLE
MESA AZ 85215

MIKE LYNCH
13202 WEST ALLEGRO COURT
SUN CITY WEST AZ 85375

NATHAN CARROLL
1530 NORTH ROWEN
MESA AZ 85207

THOMAS DEMLER
11361 EAST ESCONDIDO AVENUE
MESA AZ 85208

CHRISTOPHER SPENCER
6917 NORTH STARSHINE DRIVE
TUCSON AZ 85741

MELVIN COMSTOCK
17176 MAYWOOD DRIVE
DOLAN SPRINGS AZ 86441

PATRICIA TAPIA
1536 CIRCULO SOMBRERO RIO
RICO AZ 85648

GREG TORRES
3567 NORTH MONTOYA LANE
CASA GRANDE AZ 85122

JANEEN JULANDER
7211 E IRVINGTON ROAD
TUCSON AZ 85730

SANDRA LOWREY
832 W 36TH LN
YUMA AZ 85365

CHRISTINE MARTINIE
6531 WEST SANDRA TERRACE
GLENDALE AZ 85306

TITAN SOLAR POWER AZ, INC.

MARY MCHAN
6288 E OLIVER AVE
PRESCOTT VALLEY AZ 86314

KARIE BARNARD
6082 E BELTON LANE
PRESCOTT VALLEY AZ 86314

JOANN STEPHENS
1914 E BECK LN
PHOENIX AZ 85022

RICHARD COLLINGS
19223 NORTH 130TH AVE
SUN CITY WEST AZ 85375

DEREK MITTLEIDER
49619 N 24TH DR
NEW RIVER AZ 85087

JOHN KEENUM
19714 W WHITTON AVE
BUCKEYE AZ 85396

HECTOR SOSA
1445 E PERKINSVILLE ROAD
CHINO VALLEY AZ 86323

DONALD KELLER
2221 E CARRIAGE DR
PHOENIX AZ 85086

MARCUS PYLE
2301 W SILVER STREAK WAY
QUEEN CREEK AZ 85142

KENNETH CORDY
11197 E 39TH LN
YUMA AZ 85367

JUSTICE BRAIMAH
13580 W WATSON LN
SURPRISE AZ 85379

GAIL BARNARD
10525 ARIAT DR

TITAN SOLAR POWER AZ, INC.

PRESCOTT VALLEY AZ 86315

TRAVIS JOHNSON
49506 NORTH 8TH AVENUE
NEW RIVER AZ 85087

LYNN SCHAFER
3545 CLEARWATER DRIVE
LAKE HAVASU CITY AZ 86406

ALEXIS DURAN
32 SOUTH 190TH DRIVE
BUCKEYE AZ 85326

JENNIE DYE
3615 NORTH ARIZONA STREET
KINGMAN AZ 86409

HARRY TRATTENERO
1249 NORTH SUMMERSON ROAD
KINGMAN AZ 86401

JOHN FISKE,
4905 N CALLE FAJA
TUCSON AZ 85718

GARY CARR
4020 WEST ISIS DRIVE
TUCSON AZ 85741

LUIS RIVAS
2745 EAST MICHELLE WAY
GILBERT AZ 85234

ANDREW MUELLER
5080 34TH ST
YUMA AZ 85365

MARIA BANUELOS
7123 W MONTEREY WAY
PHOENIX AZ 85033

MARIA CHAVEZ
3130 W TOLUCA DR
ELOY AZ 85131

TITAN SOLAR POWER AZ, INC.

GUY HARP
4351 W 17TH LN
YUMA AZ 85364

JEFFREY WEAVER
3267 SADDLEBACK DR
LAKE HAVASU CITY AZ 86406

DANIEL HERNON
4969 N RAIN BARREL DRIVE
KINGMAN AZ 86401

STEVE HILLIARD
MAGGIE MINE RD
BLACK CANYON CITY AZ 85324

MARIA ORTIZ
718 SOUTH UNION AVENUE
SOMERTON AZ 85350

MARISA NORZAGARAY
114 LAS PRADERAS STREET
SAN LUIS AZ 85349

RAUL MORENO
32514 NORTH 227TH AVENUE
WITTMANN AZ 85361

SHAWN TURNER
7320 PENNY LN
PRESCOTT VALLEY AZ 86315

ROSA BELTRAN
1715 ROADRUNNER LN
CHINO VALLEY AZ 86323

ANDREW HULLIHEN
4821 W SOLANO DR S
GLENDALE AZ 85301

ADAM MARTIN
1378 EAST MADISON DRIVE
CASA GRANDE AZ 85122

NICK & VERINA (TORRES) SAKOWSKI
12646 N WILDROSE DR

TITAN SOLAR POWER AZ, INC.

MARANA AZ 85653

STEPHANIE HUNTER
219 NORTH 1ST AVENUE
TUCSON AZ 85719

ABEL ARENAS
3121 W TREELINE DR
TUCSON AZ 85741

GRICELDA ENRIQUEZ
5000 EAST MOUSE TRAIL
TUCSON AZ 85756

CHRISTOPHER SNAVELY
725 N BAMBOO AVE
TUCSON AZ 85710

KELLY MICHAEL
9351 E 28TH ST #112
YUMA AZ 85365

JOSE ALBERTO CHINCHILLA
8824 W PINCHOT AVE
PHOENIX AZ 85037

ALBERT SANTOS
1795 E LIPAN BLVD
FORT MOHAVE AZ 86426

LINDA MCCORMACK
2665 S NOGALES AVE
YUMA AZ 85364

BRETT SKIBINSKI
2225 MAGDELENA PL
CASA GRANDE AZ 85122

CHARLES PARRISH
2502 W MINGUS RD
NEW RIVER AZ 85087

KATHY VALDEZ
5669 W HUMMINGBIRD DRIVE
PINE AZ 85544

TITAN SOLAR POWER AZ, INC.

ALICIA HERNANDEZ
40406 NORTH SHETLAND DRIVE
SAN TAN VALLEY AZ 85140

TOMMY BLACKERBY
2191 MIMOSA DRIVE
LAKE HAVASU CITY AZ 86403

JOSE L REDONDO
1651 EAST UDALL LANE
SAN LUIS AZ 85349

MATIAS NAVARRO
10285 SOUTH SPRING AVENUE
YUMA AZ 85365

TANIA SALGADO
11002 WEST KING STREET
AVONDALE AZ 85323

RYANNE NORMAN
19801 WEST BADGETT LANE
LITCHFIELD PARK AZ 85340

PERLA OLIVERA
580 LOS ALTOS DRIVE
WICKENBURG AZ 85390

DANIEL SILVA
19905 WEST BUCHANAN STREET
BUCKEYE AZ 85326

ROBERT WEBBER
7728 SOUTH DANFORTH AVENUE
TUCSON AZ 85747

GARRETT THOMPSON
8160 EAST SNAKEROOT DRIVE
TUCSON AZ 85710

KENNETH WEARN
19202 NORTH 115TH DRIVE
SURPRISE AZ 85378

BENJAMIN NIEVES
2217 SOUTH 179TH DRIVE

TITAN SOLAR POWER AZ, INC.

GOODYEAR AZ 85338

CAROL TANAKA
4650 S. BARRINGTON PL
TUCSON AZ 85730

JUAN MEDINA
1843 WEST GREAT OAK DRIVE
TUCSON AZ 85746

RYAN GREGG
43210 WEST MARICOPA AVENUE
MARICOPA AZ 85138

CORY SPROTT
3405 NORTH CAMINO RIO COLORADO
TUCSON AZ 85712

BRIAN MARTINEZ
6252 E 16TH ST
TUCSON AZ 85711

BOBBI LILEK
517 S HARVARD AVE
TUCSON AZ 85710

JOSEPH REED
2851 N ROSEMONT AVE
TUCSON AZ 85710

ALEX DOLAN
3844 EAST SUFFOCK AVENUE
KINGMAN AZ 86409

GEORGE STEWART
3934 LASS AVENUE
KINGMAN AZ 86409

STEVEN MCCRAW
5349 NORTH CANYON TRAILS DRIVE
KINGMAN AZ 86409

MELYNDA CROUTCH
1205 SOUTH 41ST DRIVE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

JACOB YOUNG
18428 WEST CAPISTRANO AVENUE
GOODYEAR AZ 85338

JESUS LEON
7079 36TH PLACE
YUMA AZ 85365

JOSEPH GAOA
1613 WEST 15TH STREET
YUMA AZ 85364

LAURA WADE
11691 ICE CAVE DRIVE
BELLEMONT AZ 86015

MARIA GATICA
11420 NORTH 111TH AVENUE
YOUNGTOWN AZ 85363

BECKY MALINOWSKI
26950 N KITTY HAWK LN
PAULDEN AZ 86334

ANGEL VALENCIA
1038 W DESCANSO CANYON DR
CASA GRANDE AZ 85122

KARINA VALDEZ
8215 W CACTUS RD
PEORIA AZ 85381

CATHARINE SCHEURICH
12021 PEGASUS ROAD
BELLEMONT AZ 86015

JOSHUA BURBANK
15269 WEST LAUREL LANE
SURPRISE AZ 85379

RAY DAZHAN
15707 WEST MORNING GLORY STREET
GOODYEAR AZ 85338

STEPHEN CRENSHAW
12030 HYDRUS ROAD

TITAN SOLAR POWER AZ, INC.

FLAGSTAFF AZ 86015

CECIL GARCIA
29818 WEST WHITTON AVENUE
BUCKEYE AZ 85396

KAMERON MCGRATH
717 E LESLIE AVE
SAN TAN VALLEY AZ 85140

ZENON RICARDO CHAPARRO
11445 EAST QUADE AVENUE
MESA AZ 85212

TINA HARBIN
18839 NORTH PICCOLO DRIVE
MARICOPA AZ 85138

SHANE AHRENS
27465 WEST WAHALLA LANE
BUCKEYE AZ 85396

JESUS LOPEZ
1974 WEST SAXONY ROAD
TUCSON AZ 85713

MELISSA WERNETT
176 JAMESTOWN ROAD
KEARNY AZ 85137

MICHELLE FELIX
4815 E HAWTHORNE ST
TUCSON AZ 85711

BILL PETRINO
4131 S SILVER BEECH AVE
TUCSON AZ 85730

ALEJANDRO PADILLA
8647 W SWANSEA DR
ARIZONA CITY AZ 85123

KARIN MCNEIL
1475 MOHICAN DRIVE
LAKE HAVASU CITY AZ 86406

TITAN SOLAR POWER AZ, INC.

DENISE FILLION
5037 S DORIS FOSTER LN
TUCSON AZ 85747

KLARIZA OCHOA
1440 SOUTH 223RD LANE
BUCKEYE AZ 85326

ABELARDO GONZALEZ
1344 B STREET
SAN LUIS AZ 85349

RONALD CREIGHTON
11343 EAST 38TH STREET
YUMA AZ 85367

AMY MARTIN
6255 EAST 40TH LANE
YUMA AZ 85365

LANDON DUNIVANT
36219 WEST GLOBE AVE
TONOPAH AZ 85354

SHERLY BAKER
2221 SOUTH DON LUIS
MESA AZ 85202

CRYSTAL LEWIS
1540 WEST PAMPA AVENUE
MESA AZ 85202

DANIEL MORTENSEN
10862 E RAMONA AVE
MESA AZ 85212

JOHN GEIGER
3521 PALO VERDE BOULEVARD NORTH
LAKE HAVASU CITY AZ 86404

JOHN BRADBURY
3601 BREAKWATER DRIVE
LAKE HAVASU CITY AZ 86406

LARRY HAMBY
9634 WEST COUNTRY CLUB DRIVE

TITAN SOLAR POWER AZ, INC.

SUN CITY AZ 85373

JONATHAN ROHLOFF
3105 N HERITAGE ST
BUCKEYE AZ 85396

ZACKARY MELTON
5514 WEST WYOMING STREET
TUCSON AZ 85757

JAMES MOOREHEAD
6627 N 28TH DR
PHOENIX AZ 85017

ALBERT PINA
12922 N ONG DR
MARANA AZ 85653

RAVELL CHRYSTAL
281 N CARRIAGE LN
CHANDLER AZ 85224

REGIS LINDSAY
5001 E SIERRA SUNSET TRAIL
CAVE CREEK AZ 85331

BETTY BECKMAN
3513 W DIANA AVE
PHOENIX AZ 85051

MELANIE BAXTER
74 W FORREST FEEZOR ST CORONA DE
TUCSON AZ 85641-2107

JAIME ALVAREZ
5230 S CARRIAGE HILLS DR
TUCSON AZ 85746

DAVID NUTTALL
31195 N 129TH AVE
PEORIA AZ 85383

VICKI HOFFMAN
15664 S CHERRY HILLS DR
ARIZONA CITY AZ 85123

TITAN SOLAR POWER AZ, INC.

ERIC VERWYS
7013 W HEDGE ROSE DR
TUCSON AZ 85757

THOMAS OHARA
1555 NORTH KITTREDGE ROAD
FLAGSTAFF AZ 86001

RYAN PITTS
3635 ORO GRANDE BOULEVARD
LAKE HAVASU CITY AZ 86406

EMMANUEL VARGAS
2022 EAST 24TH PLACE
YUMA AZ 85365

CRAIG MILLER
9220 N JESSY LN
TUCSON AZ 85742

ELOISE KUYKENDALL
12104 WEST SAGUARO LANE
EL MIRAGE AZ 85335

ANDY AND MARIA SANCHEZ
4361 DEER SPRINGS DRIVE
BELLEMONT AZ 86015

MARK REICHERT
12550 E VALLEY VIEW RD
MAYER AZ 86333

GLORIA ENCINAS
8220 N 51ST DRIVE
GLENDALE AZ 85302

ANDRE DUNN
10404 WEST GRANADA ROAD
AVONDALE AZ 85392

MIGUEL V JIMÉNEZ
3799 EAST SAN ANTONIO STREET
SAN LUIS AZ 85349

JUSTIN BURDEN
12450 W GINI LANE

TITAN SOLAR POWER AZ, INC.

MARANA AZ 85653

MANUEL ROMERO
8816 SOUTH AVENIDA DEL PRADO 4
YUMA AZ 85365

DENEE GARCIA
502 E LIBBY ST
PHOENIX AZ 85022

SILVIA DE
3422 W MONTECITO AVE
PHOENIX AZ 85017

JANICE COSAND
1908 CHIP DR
LAKE HAVASU CITY AZ 86406

VIRGIL MATHES
4008 W ROVEY AVE
PHOENIX AZ 85019

MELISSA REFUERZO
1341 E PLEASANT LANE
PHOENIX AZ 85042

TAWNTE JACKSON
13010 WEST VALENTINE AVE
EL MIRAGE AZ 85335

DIANE BEARDSLEY
3336 E CANE DR
KINGMAN AZ 86409

DONALD CASSIDAY
1439 N OLD ADOBE DR
GREEN VALLEY AZ 85614

JANICE JOHNSON
2651 FOOTHILL CIRCLE
SNOWFLAKE AZ 85937

ADELA SARABIA
1734 SOUTH 48TH WAY
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

BENNIE BROWN
5253 W AVENIDA TIERRA ALTA
TUCSON AZ 85742

BRANDON KNEZ
370 VISTA DRIVE
TAYLOR AZ 85939

JESS WADE
1836 NORTH STAPLEY DRIVE UNIT 113
MESA AZ 85203

GRACIELA MEZA
1250 EAST RODEO ROAD
CASA GRANDE AZ 85122

ELISEO ARCINIEGA
18123 WEST DEVONSHIRE AVENUE
GOODYEAR AZ 85395

JACOB WITBECK
3666 W MEADOW BRIAR DR
TUCSON AZ 85741

BRIAN WEBSTER
3421 SOUTH LAKESIDE PLACE
TUCSON AZ 85730

MICHELLE BOYLE
1930 W 15TH LN
YUMA AZ 85364

JULIO MARTINEZ
8339 W ELM ST
PHOENIX AZ 85037

FELIX RAMIREZ
2004 S 46TH WAY
YUMA AZ 85364

YOLANDA QUINONEZ
7815 N 37TH AVE
PHOENIX AZ 85051

ROSA CURIEL
1061 E BIENESTAR LN

TITAN SOLAR POWER AZ, INC.

SAN LUIS AZ 85349

EMILY FLYNN
2133 WEST ROSE GARDEN LANE
PHOENIX AZ 85027

BEN MURPHY
1905 N TURQUOISE DR
FLAGSTAFF AZ 86001

DAVID GARCIA
3730 U.S. 93
KINGMAN AZ 86413

THOMAS O'CONNOR
2647 E DENIM TRAIL
SAN TAN VALLEY AZ 85143

RONALD SCHUNK
7749 N JOHN HANCOCK AVE
TUCSON AZ 85741

DAVID GOFF
3704 NORTH LOMITA STREET
KINGMAN AZ 86409

ROBERT MYERS
18811 WEST EARLL COURT
LITCHFIELD PARK AZ 85340

MARIA PAZ
3319 EAST COARRA DRIVE
KINGMAN AZ 86409

PAMELA ULRICH
1355 LESLIE ST
PRESCOTT AZ 86301

JASON FORTIN
13454 NORTH 91ST WAY
SCOTTSDALE AZ 85260

JOSE SEANZ
11632 33RD STREET
YUMA AZ 85367

TITAN SOLAR POWER AZ, INC.

SAMANTHA FOSTER
4701 WEST LEMON AVENUE
COOLIDGE AZ 85128

EVELYN JARAMILLO
6445 SOUTH ORIOLE PLACE
TUCSON AZ 85746

HANNAH MITCHELL
6749 N STARSHINE DR
TUCSON AZ 85741

GUADALUPE SANDOVAL
19756 SOUTH 193RD STREET
QUEEN CREEK AZ 85142

JOHN SPICKER
8921 EAST CALLE DIEGO
TUCSON AZ 85710

STACEY WACHOLZ
1853 WEST 13TH AVENUE
APACHE JUNCTION AZ 85120

STEVEN NEU
42730 WEST SUNLAND DRIVE
MARICOPA AZ 85138

CATHERINE RUDISELL
9612 E DEER TRAIL
TUCSON AZ 85748

LUCIA I CARTES
533 SOUTH ABREGO DRIVE
GREEN VALLEY AZ 85614

JUAN ALMANZA
7749 W COOLIDGE ST
PHOENIX AZ 85033

JOSE HERNANDEZ
2520 N 47TH AVE
PHOENIX AZ 85035

JULIO & MARLENE VILLACIS
6007 N 9TH ST

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85014

STEVEN FIELD
10440 W MISSION DR
ARIZONA CITY AZ 85123

NICHOLAS TOTHEROW
821 W MESQUITE TREE LN
SAN TAN VALLEY AZ 85143-3505

GARY MIGLIORE
20128 E BEAR CANYON RD
MAYER AZ 86333

THOMAS FERRER
3272 E BOQUILLAS DR
KINGMAN AZ 86409

AL GARDNER
3180 CHOCTAW DRIVE
LAKE HAVASU CITY AZ 86406

DARWIN SNYDER
2607 GEORGIA AVENUE
KINGMAN AZ 86401

JOSE CERRITOS
10379 SOUTH SPRING AVENUE
YUMA AZ 85365

PATRICIA JENKINS
25766 WEST SAMANTHA WAY
BUCKEYE AZ 85326

LESLIE GREENE
16935 W LOT 41 VILLAGIO DRIVE
SURPRISE AZ 85387

THOMAS CARLSON
9598 N ELAN LN
TUCSON AZ 85742

CESAR ROMERO
737 WEST PECOS AVENUE
MESA AZ 85210

TITAN SOLAR POWER AZ, INC.

NATHAN CURTIS
11450 E RAMBLEWOOD AVE
MESA AZ 85212

MATT SNOOTS
12741 N BERWICK DR
MARANA AZ 85653

JEOFF BEAULAC
800 WEST BENTRUP STREET
CHANDLER AZ 85225

ALEXIS MVUYEKURE
7224 E 34TH ST
TUCSON AZ 85710

SAID ISSA
6414 WEST GOLDEN LANE
GLENDALE AZ 85302

MARIBEL SOSA
2105 E EASTLAND ST UNIT 1
TUCSON AZ 85719

MICHAEL WALKER
8619 SOUTH 47TH AVENUE
PHOENIX AZ 85339

JOE AND EMILEE UTASH
211 EAST YVON DRIVE
TUCSON AZ 85704

JESSICA LINDER
3526 E FAIRVIEW ST
GILBERT AZ 85295

CAROL RIGGS
4466 N BROOKS RD
DOUGLAS AZ 85607

JAMES BORDEAUX
555 E CLAYTON RD
PAULDEN AZ 86334

ROB CLARK
5700 W VALOR WAY

TITAN SOLAR POWER AZ, INC.

FLORENCE AZ 85132

FROILAN CRUZ
8726 NORTH 37TH AVE
PHOENIX AZ 85051

TAMMY BOLLIG, DAWSON BOLLIG
1225 NORTH 3RD AVENUE
THATCHER AZ 85552

KIM PENUNURI
10158 N BALTIMORE DR
CASA GRANDE AZ 85122

ANGEL RODRIGUEZ
4614 W SOLANO DR N
GLENDALE AZ 85301

MELBA FERNANDEZ
748 E DRIFTER PL
SAN TAN VALLEY AZ 85143-4319

ANGELINA CAPPELLINO
2012 N 78TH GLEN
PHOENIX AZ 85035

JOECY SEAVEY
3942 LASS AVE
KINGMAN AZ 86409

JOHN BARKER
3903 LINDSEY AVE
KINGMAN AZ 86409

MARIO CASTRO
2253 WEST 18TH STREET
YUMA AZ 85364

ROSECORA WEAVER
3308 SADDLEBACK DRIVE
LAKE HAVASU CITY AZ 86406

RANDY NISHMAN
3067 MARACAIBO DRIVE
LAKE HAVASU CITY AZ 86404

TITAN SOLAR POWER AZ, INC.

MARK SPICER
18364 NORTH 167TH DRIVE
SURPRISE AZ 85374

EZPERANZA GONZALEZ
8816 SOUTH AVENIDA DEL PRADO
YUMA AZ 85365

ABEL TORRES
7257 EAST MARIGOLD CIRCLE
TUCSON AZ 85730

JAY STIENSTRA
246 SOUTH PRINCESS ERICA DRIVE CORONA DE
TUCSON AZ 85641

MARIO POLANCO
963 SOUTH LATISHA WAY
YUMA AZ 85364

JESSICA DRAKE
21139 EAST VIA DEL RANCHO ROAD
QUEEN CREEK AZ 85142

DUSTIN HOUGEN
4146 EAST FAIRVIEW CIRCLE
MESA AZ 85206

ANTHONY SMITH
410 WEST WELDON STREET
VAIL AZ 85641

SANDRA PEDREGO
8650 SOUTH WILMOT ROAD
TUCSON AZ 85756

GLYNN BRANDON
5543 E RAMBLE WAY
PRESCOTT VALLEY AZ 86314

KRISTA LANGSTON
325 E LE MARCHE AVE
PHOENIX AZ 85022

CYDNI COMER
7508 S 33RD DR

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85041

ROGDRICK ORTEGA
3711 W SELDON LN
PHOENIX AZ 85051

JUAN BLANCO
3032 W BUTLER DR.
PHOENIX AZ 85051

THOMAS GARCIA
18206 N 11TH DR
PHOENIX AZ 85023

TOMAS REGALADO
905 E JULIE AVE
QUEEN CREEK AZ 85140

DARYL OBERG
1506 NORTH EASY STREET
PAYSON AZ 85541

JONATHAN FLORES
7199 E 36TH PLACE
YUMA AZ 85365

ERIC HOLLAND, ALEJANDRA CORRALES
1150 SOUTH BARDEAUX AVENUE
YUMA AZ 85364

CHRISTOPHER WATERS
8947 N SPINEL PL
TUCSON AZ 85742

HEATHER CLINGER
751 CHELSEA COURT
TAYLOR AZ 85939

MICHAEL CHICKERING
17977 WEST HILTON AVENUE
GOODYEAR AZ 85338

KIMBERLY DAILKEY
1655 SOUTH PALM SPRINGS CIRCLE
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

MANUEL AVENA
9029 WEST CROWN KING ROAD
TOLLESON AZ 85353

RUBEN SOSA
323 S MUSGROVE AVE
SOMERTON AZ 85350

CHAD CRINZI
3400 SOUTH AVENUE 7TH EAST 302
YUMA AZ 85365

MICHAEL HODGE
2905 W DIANA AVE
PHOENIX AZ 85051

KRYSTOPHER ZIOLKOWSKI
7608 W DREYFUS DR
PEORIA AZ 85381

CLINTON BAGGETT
17312 EAST NIBLICK WAY
FOUNTAIN HILLS AZ 85268

FIDEL FRAGOSO
6214 S 17TH ST
PHOENIX AZ 85042

JOSE HRENANDEZ
7735 W MINNEZONA AVE
PHOENIX AZ 85033

SCOTT PAUL
1690 DIEGO DRIVE
CASA GRANDE AZ 85122

PAM KLEIN
154 SOUTH OCOTILLO DRIVE
APACHE JUNCTION AZ 85120

MONIQUE PRECIADO
5633 NORTH 48TH LANE
GLENDALE AZ 85301

VALERIA FLORES
1223 WEST KESLER LANE

TITAN SOLAR POWER AZ, INC.

CHANDLER AZ 85224

CHRISALAN OLDHAM
29330 NORTH 247TH AVENUE
WITTMANN AZ 85361

BRAD BEEBE
810 SOUTH GREENFAIRE CIRCLE
PAYSON AZ 85541

BRIAN PANICKO
12048 EAST YUCCA STREET
SCOTTSDALE AZ 85259

MARK LAWTON
1440 SEA PRINCE DRIVE
LAKE HAVASU CITY AZ 86403

DAWN MCNEIL
3191 IROQUOIS CIRCLE
LAKE HAVASU CITY AZ 86404

FEDERICO AGUIRRE
7171 EAST 25TH STREET
YUMA AZ 85365

KARLA JENKINS
1133 MOUNTAIN VIEW DRIVE
TAYLOR AZ 85939

MICHAEL & HOLLI RACKHAM
10704 W EMBREY DR
MARANA AZ 85653

KENNETH FUTCH
5558 W JADE HOLLOW PL
TUCSON AZ 85742

CRAIG NOCHUMSON
10280 E PLACITA DE DOS PESOS
TUCSON AZ 85730

CARLOS VALDES
1110 SOUTH CARNEGIE DRIVE
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

ROCKY MENDEZ
904 WEST DISTRICT STREET
TUCSON AZ 85714

BRAD PUGH
31438 N 43RD ST
CAVE CREEK AZ 85331

REBECCA LEAR
1078 W. CASTLE CT.
CASA GRANDE AZ 85122

GUSTAVO BARBOSA
1058 N SINOFF AVE
SAN LUIS AZ 85349

JESUS CASTILLO
6237 W HIGHLAND AVE
PHOENIX AZ 85033

EDGAR ESTRADA
4145 W MEDLOCK DR
PHOENIX AZ 85019

CURT DAVIS
6518 PRADO CT
MOHAVE VALLEY AZ 86440

AUSTIN JESSUP
3959 E SNAVELY AVE
KINGMAN AZ 86409

JASON COMPTON
1138 DESERT BLOOM CIRCLE
BULLHEAD CITY AZ 86429

JAMES & TIFFANY BOURLAND
9995 5TH ST
TUCSON AZ 85748

MARY LOU SILVA, SHARON CHUNG
930 LEADWOOD AVE
SAN TAN VALLEY AZ 85140

SELMER PETERSON
13868 EAST 49TH DRIVE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85367

JEREMIAH MCINTYRE
4149 CHALLENGER DRIVE
LAKE HAVASU CITY AZ 86406

DIANE DAILEY
7601 EAST 39TH STREET
TUCSON AZ 85730

GUY WILLIS
500 SANDSTONE
TAYLOR AZ 85939

CRAIG HIGBEE
444 N MOUNTAIN RD
MESA AZ 85207

MARTIN RODRIGUEZ
1313 SOUTH THOMAS AVENUE
YUMA AZ 85364

GEORGE HORTON
4616 N 192ND LN
LITCHFIELD PARK AZ 85340

DAYLENE GRAY
2610 W CAMINO DE LA JOYA
TUCSON AZ 85742

THOMAS BIRT
2608 WEST BLUFFS PEAK COURT
TUCSON AZ 85742

TED STALLINGS
10829 EAST FRANKLIN FALLS WAY
VAIL AZ 85641

BRIAN PUCKETT
7871 E 36TH PLACE
YUMA AZ 85365

JEANINE DERBY
5960 WEST VEREDA DEL COYOTITO
TUCSON AZ 85745

TITAN SOLAR POWER AZ, INC.

CARLTON HURST
21223 EAST CAMACHO ROAD
QUEEN CREEK AZ 85142

DAVID KRAGER
725 NORTH LAYTON
MESA AZ 85207

CHRISTOPHER CATALAN
3838 W RUTH AVE
PHOENIX AZ 85051

LARNA WARREN
13014 W CAROLYN LN
TUSCON AZ 85735

JOSE MANUEL SALCIDO
10258 WEST PUGET AVENUE
PEORIA AZ 85345

RAELEEN PIERCE
1670 ROADRUNNER LN
CHINO VALLEY AZ 86323

FRANCISCO SALAS
3326 ISMAEL SOLORIO COURT
SAN LUIS AZ 85349

HUNTER OBERBROECKLING
2333 EAST 36TH AVENUE
APACHE JUNCTION AZ 85119

FILIMON HERNANDEZ
8623 WEST CLARENDON AVENUE
PHOENIX AZ 85037

JOSIE SANCHEZ
11012 WEST 3RD STREET
AVONDALE AZ 85323

CATHY BERKSHIRE
19829 NORTH CALYPSO LANE
SUN CITY AZ 85373

LORENZO HUERTA
4853 WEST 18TH LANE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85364

PATRICIA MAJLISH
2259 WEST FREMONT DRIVE
TEMPE AZ 85282

GUSTAVO VENEGAS
1281 WEST CALLE LIBRO DEL RETRAT
SAHUARITA AZ 85629

MARTHA ANDERSON
2457 EAST ARIS DRIVE
GILBERT AZ 85298

GARY SANDOVAL
4326 EAST MONTECITO STREET
TUCSON AZ 85711

JONATHAN ARIAS
8684 EAST 35TH PLACE
YUMA AZ 85365

TOLY DIANA
5692 W CACTUS GARDEN DR
TUCSON AZ 85742

DENISE SANDOVAL
15038 WEST REDFIELD ROAD
SURPRISE AZ 85379

SUZANNE HAGREN
102 EAST MANO DRIVE
NEW RIVER AZ 85087

MARGARET CURTIS
10194 SOUTH FALL AVENUE
YUMA AZ 85365

PROTAIS NKURUNZIZA
6373 E VIA VALDIVIA
TUCSON AZ 85756

VERNON TAYLOR
5422 N CRANE PL
DOUGLAS AZ 85607

TITAN SOLAR POWER AZ, INC.

DAVID GARNETT
2838 BERRY AVE
KINGMAN AZ 86401

MIRIAM DE LA LUZ CHAVEZ
7368 W BROWN ST
PEORIA AZ 85345

TIM HIRST
2570 E MEADOWVIEW DR
GILBERT AZ 85298

KARSTON PRICE
2004 S 1ST AVE
SAFFORD AZ 85546

JIMMY HARGAVES
3377 N CASTLE DR
PRESCOTT VALLEY AZ 86314

OSCAR DIAZ
154 F STREET
SAN LUIS AZ 85349

BRIAN SCOTT
868 WEST COTTONTAIL TRAIL
SAFFORD AZ 85546

EMILY GRINTER
5325 N WESTERN BLVD
PRESCOTT VALLEY AZ 86314

TRINIDAD VILLA
1625 BOTTLE BRUSH DR
CHINO VALLEY AZ 86323

DOUGLAS SWANSON
7131 EAST 26TH STREET
YUMA AZ 85365

STEVE CROY
18697 N 95TH WAY
SCOTTSDALE AZ 85255

JAMES ERHART
5750 SOUTH FAWN AVENUE

TITAN SOLAR POWER AZ, INC.

GILBERT AZ 85298

BRANDIN DANIELS
3027 PARK PLAZA LANE
SNOWFLAKE AZ 85937

ANTHONY CANIGLIA
4534 POVO ROAD
BELLEMONT AZ 86015

ANTONIO ZAMBRANO & NOHEMI REYES DE
515 EAST KACHINA AVENUE
APACHE JUNCTION AZ 85119

CAREN GUTTERMAN
4430 BELLEMONT SPRINGS DRIVE
BELLEMONT AZ 86015

RAMON VALENZUELA
4571 DEER SPRINGS DRIVE
BELLEMONT AZ 86015

RAMON DURON
6468 E HICKORY GROVE LN
PRESCOTT VALLEY AZ 86314

JOHANN CHAVEZ
8167 WEST STATE AVENUE
GLENDALE AZ 85303

ALFRED TAUS
815 WEST SHERWOOD DRIVE
PAYSON AZ 85541

DEVAN MIRANDA
3800 SOUTH ORGAN PIPE DRIVE
YUMA AZ 85365

GRACE LENA
1711 NORTH OLD PUEBLO DRIVE
TUCSON AZ 85745

JOHN / GLORIA MOLINA
4382 WEST LOS REALES ROAD
TUCSON AZ 85746

TITAN SOLAR POWER AZ, INC.

JACQUELINE HEIBERGER
1109 SOUTH LEHIGH DRIVE
TUCSON AZ 85710

CARLOS NORIEGA
6300 EAST DESERT PEAK DRIVE
TUCSON AZ 85706

MICHAEL SEGOVIA
5015 N CAMINO DE OESTE
TUCSON AZ 85745

PATRICIA GARCIA
5366 S MADISON STRAVENUE
TUCSON AZ 85706

RACHEL SULKES
3423 W HEARN RD
PHOENIX AZ 85053

SERGIO HERNANDEZ
6802 N 33RD AVE
PHOENIX AZ 85017

ROSA MOON
2512 S 7TH AVE
YUMA AZ 85364-7106

JOHN MATTHEWS
9921 W ILLINI ST
TOLLESON AZ 85353

JOHN QUINN
12754 EAST 44TH DRIVE
YUMA AZ 85367

TRACY AVALOS
7841 W SAGE CREEK CT
TUCSON AZ 85743

CALVIN MILLER
25627 WEST BLUE SKY DRIVE
WITTMANN AZ 85361

BEVERLY FIX
21 SOUTHWESTER LANE

TITAN SOLAR POWER AZ, INC.

LAKE HAVASU CITY AZ 86403

RICARDO RODRIGUEZ
4179 EAST SAN FRANCISCO STREET
SAN LUIS AZ 85349

ZACH HOPE
11627 CEPHEUS ROAD
BELLEMONT AZ 86015

RICHARD CASTO
1436 NORTH ROWEN
MESA AZ 85207

DIMITRIY NEDZELSKIY
4491 N 196TH AVE
LITCHFIELD PARK AZ 85340

WILLIAM HUIGENS
2171 E VIRGO PL
CHANDLER AZ 85249

NANCYANN TINNELL
12656 EAST RED IRON TRAIL
VAIL AZ 85641

DWENNETT MICHELLE LIND
10238 EAST REVOLUTION DRIVE
MESA AZ 85212

JIM DARBY
14121 WEST CASA LINDA DRIVE
SUN CITY WEST AZ 85375

MICHELLE GERA
470 EAST GRAND CANYON ROAD
PAULDEN AZ 86334

SATURNINO BAEZA
13715 SOUTH 204TH AVENUE
BUCKEYE AZ 85326

PATRICK HURLEY
2213 ROBERTS WAY
FORT MOHAVE AZ 86426

TITAN SOLAR POWER AZ, INC.

DANA HUMPHREYS
2125 SHADOW CANYON DRIVE
BULLHEAD CITY AZ 86442

CHERISSE GUTZLER
4602 EAST OBERLIN WAY
CAVE CREEK AZ 85331

STEPHANIE CRESPO
353 MEANDER DRIVE
BULLHEAD CITY AZ 86442

ROBERT CRAIG
31030 N 41ST PL
CAVE CREEK AZ 85331

MOSHE NEUMANN
1607 E. CLOVER ST.
CASA GRANDE AZ 85122

JOSEPH KLEIN
307 SOUTH RED ROCK POINT
PAYSON AZ 85541

KAREN ROGERS
6461 WEST MISSOURI STREET
TUCSON AZ 85735

JESSIE CUMMINS
288 EAST MONTEGO DRIVE
CASA GRANDE AZ 85122

INOCENCIO DIAZ
602 WEST YUCCA STREET
SOMERTON AZ 85350

GLEMA WEAVER
13623 WEST ANTELOPE DRIVE
SUN CITY WEST AZ 85375

ALEJANDRO/ANA BARAJAS
1921 WEST 19TH STREET
YUMA AZ 85364

ROBERT CANADY
5710 E KLAFTER RD

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85756

TIM MCDOWELL
1581 DRIFTWOOD CIRCLE
SIERRA VISTA AZ 85635

JOSE OBLEDO
6432 NORTH 124TH LANE
LITCHFIELD PARK AZ 85308

PAUL SINDELAR
4202 EAST CRESCENT WAY
CHANDLER AZ 85249

GEORGE BOYER
10029 NORTH 109TH AVENUE
SUN CITY AZ 85351

CARRIE UEDA
2693 EAST BIRCHWOOD PLACE
CHANDLER AZ 85249

CURTIS BLEVINS
48023 NORTH 7TH AVENUE
NEW RIVER AZ 85087

KURT HAMMER
2735 S NORTON VISTA
TUCSON AZ 85713

LEE ANNE MIGRAY
235 WEST PINTURA CIRCLE
LITCHFIELD PARK AZ 85340

DIANNE ROMERO
5618 E 23RD ST
TUCSON AZ 85711

NICOLE BURLESON
12005 SOUTH 208TH AVENUE
BUCKEYE AZ 85326

TERRY GRACE
9600 E BURNETT ST
TUCSON AZ 85730

TITAN SOLAR POWER AZ, INC.

RICHARD CARROLL
27029 NORTH 205TH AVENUE
WITTMANN AZ 85361

MELISSA VOAKES
3630 PARKVIEW DRIVE
LAKE HAVASU CITY AZ 86406

TAYLOR MOTA
10113 EAST 33RD PLACE
YUMA AZ 85365

HUMBERTO AND MARIA MARTINEZ
6164 WEST VAN DYKE COURT
TUCSON AZ 85743

PAUL MATLOCK
1091 WEST RIO HONDO
GREEN VALLEY AZ 85614

MARCO MANCERA
648 E HOLMES AVE.
MESA AZ 85204

CHARLENE BURGETT
15721 E GRASSLAND DR
FOUNTAIN HILLS AZ 85268

SUSAN MCCARTHY
13623 WEST ROBERTSON DRIVE
SUN CITY WEST AZ 85375

MARILYN BRON
2295 WEST GREY FOX CIRCLE
CHINO VALLEY AZ 86323

THOMAS BABB
9723 WEST MOCKINGBIRD DRIVE
SUN CITY AZ 85373

GILBERT RIGGS
5059 EAST GRANDVIEW STREET
MESA AZ 85205

SHARON BASCOM
17627 NORTH 45TH AVENUE

TITAN SOLAR POWER AZ, INC.

GLENDALE AZ 85308

MIKE CARRIGAN
19824 N 77TH DR
GLENDALE AZ 85308

FRANCISCO ALCANTAR
307 S 23RD AVE
YUMA AZ 85364

LINDA ESPINOSA
7142 W CATALINA DR
PHOENIX AZ 85033

GLEN ROBERT
2142 W BEAUBIEN DR
PHOENIX AZ 85027

ROSS SULLIVAN
8617 WEST TERESITA DRIVE
ARIZONA CITY AZ 85123

THOMAS WILCYNSKI
110 NORTH CITADEL AVENUE
TUCSON AZ 85748

JESUS PARDO
8324 N ROCKY BROOK DRIVE
TUCSON AZ 85743

SCOTT WEST
13309 EAST 49TH STREET
YUMA AZ 85367

ROZANNE REILLEY
123 WEST 4TH AVENUE
SAN MANUEL AZ 85631

GERALD COLES
1837 COMBAT DRIVE
LAKE HAVASU CITY AZ 86403

BRIDGETT BLANCHARD
226 SAGUARO DRIVE
LAKE HAVASU CITY AZ 86403

TITAN SOLAR POWER AZ, INC.

LOURDES RODRIGUEZ
3618 SOUTH JOSHUA WAY
YUMA AZ 85365

LOUISE HUMPHREY
2129 RIDGEVIEW ROAD
KINGMAN AZ 86401

DANIELLE FORD
981 WEST HUDSON WAY
GILBERT AZ 85233

JAMES HARRIS
5794 S LOWRY CANYON PL
GREEN VALLEY AZ 85622

JASON MYERS
4997 EAST WESTCHESTER DRIVE
CHANDLER AZ 85249

MICHAEL VENEGAS
10714 E THORNTON AVE
MESA AZ 85212

SHARON TODD
9503 WEST CALICO DRIVE
SUN CITY AZ 85373

ANTONIA ZAVALA
795 CALLE NUEVA VIDA
SOMERTON AZ 85350

JAN SMITH
2920 E MEADOWVIEW DR
GILBERT AZ 85298

AMBROSIA JOHNSON
1135 N QUINN
MESA AZ 85205

AMY ARTHUR
11576 W BOLL BLOOM DRIVE
MARANA AZ 85653

JACK KRAMER
420 GREENWAY DRIVE

TITAN SOLAR POWER AZ, INC.

KINGMAN AZ 86401

JACOB SLAGEL
2342 WALLAPAI AVENUE
KINGMAN AZ 86401

LUKAS FOWLER
2745 EAST NEAL AVENUE
KINGMAN AZ 86409

EUGENE KRAMER
1745 AIRFIELD AVENUE
KINGMAN AZ 86401

JESSE STOKES
5033 WEST NIGHTHAWK WAY
TUCSON AZ 85742

KATY NOBLE
909 EAST MORELAND STREET
PHOENIX AZ 85006

ELIZABETH MINICH
7764 SOUTH AGASSIZ PEAK COURT
GOLD CANYON AZ 85118

MARK LINDNER
2641 KAREN AVENUE
LAKE HAVASU CITY AZ 86406

FRANCISCO BOJORQUEZ
1355 14TH ST
DOUGLAS AZ 85607

GABRIEL ESPINOZA
3709 W TOWNLEY AVE
PHOENIX AZ 85051

HILARIO GONZALEZ
3412 W CLAREMONT ST
PHOENIX AZ 85017

ARTURO PENA
4220 W HUBBELL ST
PHOENIX AZ 85009

TITAN SOLAR POWER AZ, INC.

JOSEPHINE PALMER
3726 NORTH KNOLLWOOD CIRCLE
TUCSON AZ 85750

NIA CORLACH
960 FORJA COURT RIO
RICO AZ 85648

FRED RODRIGUEZ
31002 WEST BELLVIEW STREET
BUCKEYE AZ 85396

ISRAEL ACOSTA
4182 SAN PEDRO STREET
SAN LUIS AZ 85349

VICTORIA KELLEY
7827 WEST SHAW BUTTE DRIVE
PEORIA AZ 85345

FRANCISCO CARDENAS
782 CALLE DE PAZ
SOMERTON AZ 85350

JOHN H ALBA
581 E 13TH PLACE
SOMERTON AZ 85350

SUSAN KOWALSKI
1301 CALIMESA COURT
LAKE HAVASU CITY AZ 86406

SCOTT SHERWOOD
3325 LA PAZ DRIVE
LAKE HAVASU CITY AZ 86404

PAUL CARPENTER
17681 WEST MAYA WAY
SURPRISE AZ 85387

FERN LARSON
1805 W MENDELL RD
HOLBROOK AZ 86025

JESUS MEJIA
14485 SOUTH CAMINO RIO ABAJO

TITAN SOLAR POWER AZ, INC.

SAHUARITA AZ 85629

MICHAEL CALANDRA
22033 WEST GAMBIT TRAIL
WITTMANN AZ 85361

HOLLY MONTGOMERY
817 WEST GALVESTON STREET
CHANDLER AZ 85225

OSBALDO NORIEGA
983 WEST CALLE ZOCA
SAHUARITA AZ 85629

JASON ALPERS
45348 WINDROSE DRIVE
MARICOPA AZ 85139

DANIEL CAPOTE
4628 E. ARDMORE ROAD
PHOENIX AZ 85044

CAROL OTTEN
2000 S APACHE RD #281
BUCKEYE AZ 85326

KEVIN HARDING
4571 E LONGHORN ST
QUEEN CREEK AZ 85140

CESAR MEZA
8402 WEST PINCHOT AVENUE
PHOENIX AZ 85037

BRITNEE YOUNG
202 SYCAMORE STREET
SNOWFLAKE AZ 85937

HILARIO ROJAS
3755 EAST 32ND STREET
TUCSON AZ 85713

PRESTON THOMPSON
3626 E TURNBERRY CT
GILBERT AZ 85298

TITAN SOLAR POWER AZ, INC.

REBECCA DALTON
228 MULBERRY AVENUE
LAKE HAVASU CITY AZ 86403

BOB GRANILLO
6502 EAST CALLE HERCULO
TUCSON AZ 85710

JOSE LOPEZ
3741 SOUTH BOBBY DRIVE
TUCSON AZ 85730

JOANNE TOWNSEND
8539 WEST RAVEN COURT
TUCSON AZ 85757

MICHAEL STONE
6053 E EVERGREEN ST
MESA AZ 85205

DARYLL HAVERSON
13236 WEST HYDRUS AVENUE
ELOY AZ 85131

VALERIE JONES
6305 EAST MCLELLAN ROAD
MESA AZ 85205

CHARLES ALEXANDER
6181 E 4TH ST
TUCSON AZ 85711

HAROLD HAWKINS
881 SOUTH SANTA MARIA ROAD
GOLDEN VALLEY AZ 86413

YOLANDA BUNTING
27234 MESQUITE AVE
WELLTON AZ 85356

ERNESTO CARRIZOZA
3412 S MYRTIS PL
TUCSON AZ 85730

ALI BAGHAI
15231 NORTH 45TH PLACE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85032

GRISELDA MENDOZA
3618 SOUTH CACTUS WREN WAY
YUMA AZ 85365

DAVID BLAKE
6444 W WILLOW AVE
GLENDALE AZ 85304

MARCILIO VEDOVATTO
5569 EAST SANTA CLARA DRIVE
SAN TAN VALLEY AZ 85140

JESUS ZEPEDA
8197 E BEVEY CIR
PRESCOTT VALLEY AZ 86314

DONALD ODER
27602 N 204TH AVE
WITTMANN AZ 85361

HOLLY K BRYANT
1301 WEST PEPPER PLACE
MESA AZ 85201

MATTHEW KAUHN
10286 NORTH PENWORTH DRIVE
CASA GRANDE AZ 85122

ABDUL ZUHRI
13809 EAST VILLA CASSANDRA DRIVE
SCOTTSDALE AZ 85262

MICHAEL LAYCOOK
29107 NORTH 208TH AVENUE SHP
WITTMANN AZ 85361

DONALD MOSIER
4529 1ST NORTH AVE
JOSEPH CITY AZ 86032

HEATHER JOHNSON
9008 EAST SHANAS WAY
SIERRA VISTA AZ 85650

TITAN SOLAR POWER AZ, INC.

MAX MERRITT
12522 NORTH 86TH DRIVE
PEORIA AZ 85381

ENRIQUE DIAZ
12361 W OVERLIN LN
AVONDALE AZ 85323

JEANETTE HERNANDEZ
11833 W WETHERSFIELD RD
EL MIRAGE AZ 85335

JERED YATES
3335 NORTH DIAMOND STREET
KINGMAN AZ 86409

JOSEPH KOOLICK
8147 SOUTH PHILLIPS AVENUE
YUMA AZ 85364

CAROL PRUETT
3965 TROTWOOD DRIVE
LAKE HAVASU CITY AZ 86406

JOSEPH PALADINI
4517 S RANGER TRAIL
GILBERT AZ 85297

CHARLES SCOTT
1710 JUNIPER DRIVE
CHINO VALLEY AZ 86323

ALINA MACIAS
2443 W PIMA ST
PHOENIX AZ 85009

DENNIE MILLER
5707 E 32ND ST LOT #1018
YUMA AZ 85365

CIRO GIAMMONA
17847 N 34TH AVE
PHOENIX AZ 85053

DAPHNE SMITH
231 S 14TH ST

TITAN SOLAR POWER AZ, INC.

COTTONWOOD AZ 86326

MARILYN CERANSKI
14819 NORTH 1ST AVE
PHOENIX AZ 85023

GELACIO ZURITA
5031 N 20TH AVE
PHOENIX AZ 85015

SARAH SMITH
10551 W LAWRENCE LN
PEORIA AZ 85345

LUDVIN HERNANDEZ
1053 EAST CHELSEA DRIVE
SAN TAN VALLEY AZ 85140

BEN VOZZA
1462 E CIELO AZUL WAY
SAN TAN VALLEY AZ 85140

JOSE CASTRO
4141 EAST DIAMOND JOE ROAD
KINGMAN AZ 86401

EDDIE CEPHAS
5528 S CASTIEL
MESA AZ 85212

SHAWN ELLIOTT
1400 PATRICIAN DRIVE
LAKE HAVASU CITY AZ 86404

DANA REEVES
2801 BAMBOO COURT
LAKE HAVASU CITY AZ 86404

GARRY KLEMP
1386 ARROYO DRIVE
LAKE HAVASU CITY AZ 86404

MI SOOK JUNG
7735 EAST WINDRIVER DRIVE
TUCSON AZ 85750

TITAN SOLAR POWER AZ, INC.

RYAN LE
8988 EAST MARCI LYNNE WAY
TUCSON AZ 85747

ROBERT GARCIA
2760 WEST ROSALYNN PLACE
TUCSON AZ 85705

BRENTON VARNER
10190 EAST DESERT GORGE DRIVE
TUCSON AZ 85747

TRACIE BENTHIN
328 EAST GLADE AVENUE
MESA AZ 85210

SONIA ECONOMOU
5144 E ALBERTA DR
TUCSON AZ 85711

MANUEL QUINONEZ
5726 W HAZELWOOD ST
PHOENIX AZ 85031

ALFRED HERNANDEZ
38559 NORTH TUMBLEWEED LANE
QUEEN CREEK AZ 85140

JEREMIAH COTA
2830 W APOLLO RD
PHOENIX AZ 85041

EVANGELINA RUIZ
532 EAST LYNWOOD STREET
MESA AZ 85203

ANGEL MORRIS CAMACHO
2121 WEST MCRAE WAY
PHOENIX AZ 85027

RICHARD VEREECKEN
39915 HORSE RUN DR
TUCSON AZ 85739

LYLE FORTH
12441 N GRANVILLE CANYON WAY

TITAN SOLAR POWER AZ, INC.

ORO VALLEY AZ 85755

HECTOR SANDOVAL
4313 WEST DAISY STREET
YUMA AZ 85364

DEBRA GLASPER
2279 EAST CRESCENT WAY
GILBERT AZ 85298

CHARLES CHITWOOD
435 EAST BARBARITA AVENUE
GILBERT AZ 85234

MICHAEL THOMAS
12562 EAST DEL RICO
YUMA AZ 85367

ANN O'GORNAN
1516 COLORADO WAY
CHINO VALLEY AZ 86323

JEFFREY FISH
10477 SOUTH AVENUE 14 1/2 EAST
YUMA AZ 85367

JAMSHEED AZADI
1741 SHASTA STREET
CASA GRANDE AZ 85122

EVELYN MARTINEZ
7625 WEST SUMMER SUN LANE
TUCSON AZ 85743

LORIN GARDINER
1942 WEST PINKLEY AVENUE
COOLIDGE AZ 85128

CHARIE LEE
2753 EAST HOLMES AVENUE
MESA AZ 85204

JUSTIN TYE
3165 RUSTLER DRIVE
LAKE HAVASU CITY AZ 86404

TITAN SOLAR POWER AZ, INC.

NEIL ATKINSON
625 LOOKOUT LANE
LAKE HAVASU CITY AZ 86403

LONG TONG
8758 E STONE MEADOW CIR
TUCSON AZ 85730

MARCOS CORDOVA
1505 WEST LOCKE DRIVE
TUCSON AZ 85746

WENDI BARKER
6725 EAST INGRAM STREET
MESA AZ 85205

DEANNE YARNELL
3550 NORTH KENNETH ROAD
KINGMAN AZ 86409

SCOTT BURGIN
10880 E GRASS SHACK PL
TUCSON AZ 85749

HUMBERTO MORENO
281 CAMINO ARENOSA RIO
RICO AZ 85648

LORRAINE RICH
5790 DESERT LAKES DR
FORT MOHAVE AZ 86426

JAMES WILKERSON
9609 S TAYLOR AVE LOT 111
WELLTON AZ 85356

SUE BOZARTH
21271 NORTH 69TH AVENUE
GLENDALE AZ 85308

JAMES ARAGON
238 S AVENIDA DE LA VISTA
TUCSON AZ 85710

JONATHAN RIVERA
6521 WEST DEVONSHIRE AVENUE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85033

GREG BYBEE
1091 E PRESS RD
SAN TAN VALLEY AZ 85140

BRANDT DIXON
9445 WEST WILSHIRE AVENUE
PHOENIX AZ 85037

MONICA MIQUEL
4379 CAMINO DEL NORTE
SIERRA VISTA AZ 85635

PATRICK NEWTON
971 E SHARI ST
SAN TAN VALLEY AZ 85140

JOHNATHON FRENCH
3873 CIMARRON DRIVE
BULLHEAD CITY AZ 86442

LEO LEWIS
11222 E. OLLA AVE
MESA AZ 85212

DAVID MANNING
23120 WEST MERIT WAY
CONGRESS AZ 85332

JOYCE CULP
22850 W SUNSET LANE
CONGRESS AZ 85332

JACOB RUSSELL
8278 NORTH WINDING WILLOW WAY
TUCSON AZ 85741

CHAD DOBAR
3054 APPALOOSA DRIVE
LAKE HAVASU CITY AZ 86406

MARIA DOUGLAS
205 NORTH HOPI STREET
GILA BEND AZ 85337

TITAN SOLAR POWER AZ, INC.

VEDOY MELECIO
5234 SOUTH 228TH DRIVE
BUCKEYE AZ 85326

MIGUEL VAZQUEZ
4340 SOUTH JASMINE AVENUE
YUMA AZ 85365

CECILIA SALDIVAR AND PEDRO JIMENEZ
4391 ALPINE DRIVE
BELLEMONT AZ 86015

TIM WEDDLE
22402 WEST MAGNOLIA STREET
BUCKEYE AZ 85326

ENRIQUE L BASTIDAS
741 PALO VERDE STREET
SOMERTON AZ 85350

WILLIAM JUDGE
12810 WEST BALLAD DRIVE
SUN CITY WEST AZ 85375

LINDA MYERS
17842 W BUCKHORN TRAIL
SURPRISE AZ 85387

SHERI STANSBARGER
4739 EAST SUMMERHAVEN DRIVE
PHOENIX AZ 85044

JOSEPH ROHN
13459 E 48TH ST
YUMA AZ 85367

MARCOS BOJORQUEZ
3334 W MARYLAND AVE
PHOENIX AZ 85017

SULJMAN REKIC
3615 W IRONWOOD DR
PHOENIX AZ 85051

RODRIGO GOMEZ
3015 WEST ROYAL PALM ROAD

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85051

NATALIE MATTIAS
HIGHWAY 86 RTE 19
SELLS AZ 85634

JOSE MORENO
1438 E 10TH ST
DOUGLAS AZ 85607

MICHONE FORSEY
4114 EAST FOX STREET
MESA AZ 85205

RONALD SCHLEIMER
5404 WEST ALBENIZ PLACE
PHOENIX AZ 85043

SANTANA CERVANTES
3445 EAST MCKINLEY STREET
PHOENIX AZ 85008

IRISNEL AGUST
4338 NORTH 90TH DRIVE
PHOENIX AZ 85037

CYNTHIA ELLIS
1911 DEER RUN DRIVE
LAKE HAVASU CITY AZ 86404

TYLER RAWSON
3250 SARATOGA AVENUE
LAKE HAVASU CITY AZ 86406

RICKY HEINS
7846 EAST NARANJA AVENUE
MESA AZ 85209

JOSE ZATARAIN
2013 NORTH 22ND STREET
PHOENIX AZ 85006

RYAN & INGRID JONES
4933 E SCENIC PEAK WAY
TUCSON AZ 85706

TITAN SOLAR POWER AZ, INC.

DESHANE KYLES
9740 EAST TORINO AVENUE
MESA AZ 85212

SAMUEL SMALL
2305 WEST CATALINA AVENUE
MESA AZ 85202

TYLER LOVE
5834 EAST BAKER STREET
TUCSON AZ 85711

RYAN DISNEY
2036 E MOUNTAIN VIEW LOOP
BULLHEAD CITY AZ 86426

JOHN GIERSDORF
2518 CANYON VIEW DR.
SIERRA VISTA AZ 85650

GREGORIO RONCES VAZQUEZ & ROSALIA
2502 N 90TH AVE
PHOENIX AZ 85037

LUIS LOPEZ
7477 S SUNRISE WAY
BUCKEYE AZ 85326

BETTY CASILLAS
407 TONTO STREET
GLOBE AZ 85501

JOANNA RENE GONZALEZ
4045 WEST HADLEY STREET
PHOENIX AZ 85009

BONITA CHAPMAN
11596 WEST SIERRA DAWN BOULEVARD
SURPRISE AZ 85378

DENISE TEILON
900 EAST 24TH STREET
TUCSON AZ 85713

MATTHEW/JULIANN BECKENDORF
3886 SOUTH TERRA LUCIA DRIVE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

ROBERTA BROWN
7685 EAST 43RD STREET
YUMA AZ 85365

FEDERICO AGUIRRE
2023 STEPHENS STREET
SAN LUIS AZ 85349

STEVE MCEVOY
7510 EAST NESTLING WAY
SCOTTSDALE AZ 85255

LINDA FIGONE
807 ALDERWOOD WAY
CHINO VALLEY AZ 86323

MARK SNYDER
2949 WEST TWIN PEAKS LANE
NEW RIVER AZ 85087

JORGE A. RAMOS
6502 WEST ALTA VISTA ROAD
LAVEEN AZ 85339

MARYANNE FELTNER
10023 NORTH 109TH AVENUE
SUN CITY AZ 85351

RICHARD GREGOVICH
3683 SOUTH SOHO LANE
CHANDLER AZ 85286

JANETTE CRUZ
1710 SOUTH THOMPSON DRIVE
SUPERIOR AZ 85173

RAUL CARRANZA
1443 N RANCHO AVENUE
SAN LUIS AZ 85336

PATIENCE DOPSON
14376 WEST DESERT HILLS DRIVE
SURPRISE AZ 85379

TITAN SOLAR POWER AZ, INC.

DENNAN BOSCARINO
10563 W HALSEY DR
MARANA AZ 85653

DORA REYES
5601 EAST 35TH STREET
TUCSON AZ 85711

SHIRLEY VASQUEZ
3923 EAST NICOLE AVENUE
KINGMAN AZ 86409

MANUEL NAVARRO
2531 W CALLE PARAÍSO
TUCSON AZ 85745

GARY LEE
1706 SOUTH 388TH AVENUE
TONOPAH AZ 85354

NAOMI YUEN
6970 W HEDGE ROSE DR
TUCSON AZ 85757

JOE & BONNIE PAREDES
5188 W CABRA WAY
ELOY AZ 85131

IRAN FEDERICO SOTELO
1636 E ILLINI ST
PHOENIX AZ 85040

MARINA APPLEGATE
1206 WEST CAROL ANN WAY
PHOENIX AZ 85023

MIKE CANTIN
28641 NORTH 40TH WAY
CAVE CREEK AZ 85331

ILIANA LOPEZ
5321 NORTH 35TH DRIVE
PHOENIX AZ 85019

JOHN RENNEKE
306 EAST SILVER KING ROAD

TITAN SOLAR POWER AZ, INC.

QUEEN VALLEY AZ 85118

JOSE ANDRADE
4723 EAST CYPRESS STREET
PHOENIX AZ 85008

GUADALUPE BLUMENKRON
1941 E VIRGINIA ST
TUCSON AZ 85706

MARTIN LUGO
3603 SOUTH ARROYO LANE
GILBERT AZ 85297

GENE TROJEN
10509 WEST PLEASANT VALLEY ROAD
SUN CITY AZ 85351

DEBORAH WAPLES
3028 W PARK PLAZA LANE
SNOWFLAKE AZ 85937

OSMIN ORTEGA
9202 E CATALINA HWY
TUCSON AZ 85749

AARON THORNBURG
6865 NORTH POMONA ROAD
TUCSON AZ 85704

THOM SIMMONS
12636 EAST 48TH DRIVE
YUMA AZ 85367

KARLA AGUILAR
11739 EAST OMEGA LANE
YUMA AZ 85367

ALFONSO MUNOZ
523 WEST GRACE AVENUE
PIRTLEVILLE AZ 85626

BRENDA BECERRA
1180 W GARDENIA ST
SOMERTON AZ 85350

TITAN SOLAR POWER AZ, INC.

KIMBERLY
DOUGLAS
320 CANYON VIEW ST
PRESCOTT AZ 86303

RICARDA DEANDA
3901 BEAR DRIVE
LAKE HAVASU CITY AZ 86406

INA BUSTARD
613 W WELDON ST
VAIL AZ 85641

ASHELY HANNAH
2144 W LEWIS AVE
PHOENIX AZ 85009

DANIEL CARRERA
506 E HILL DR
AVONDALE AZ 85323

THERESA RANDALL
20230 WEST MOCCASIN TRAIL
BUCKEYE AZ 85326

KELLY DEYOUNG
1626 DIEGO DRIVE
CASA GRANDE AZ 85122

DIANA ALVAREZ
2211 WEST CHAMBERS STREET
PHOENIX AZ 85041

GENE HALL
26520 WEST TARO DRIVE
BUCKEYE AZ 85396

WESLEY CAPRAR
4140 WEST OCOTILLO ROAD
PHOENIX AZ 85019

PATRICIA VITELA
6924 WEST MEDLOCK DRIVE
GLENDALE AZ 85303

SETH BLACK

TITAN SOLAR POWER AZ, INC.

314 E BACKMAN ST
QUEEN CREEK AZ 85140

MARGARITA LUA
8010 WEST ELM STREET
PHOENIX AZ 85033

GEORGANNE GRAY
32881 NORTH HIDDEN CANYON DRIVE
SAN TAN VALLEY AZ 85142

JOSE RIOS
8621 W TURNEY AVE
PHOENIX AZ 85037

EULISES X A CALDERON
30366 WEST CRITTENDEN LANE
BUCKEYE AZ 85396

LUIS CARREON
3781 EAST LOS OLIVOS DRIVE
SAN LUIS AZ 85349

SEDRIC RASH
2949 WEST 27TH STREET
YUMA AZ 85364

DAVID REESE
13609 WEST ROANOKE AVENUE
GOODYEAR AZ 85395

JOSE SANCHEZ
2303 SOUTH MAPLE AVENUE
YUMA AZ 85364

NATHAN HENRY
3832 WEST ARGO STREET
TUCSON AZ 85742

MARIO CORRAL
9074 EAST SUGAR SUMAC STREET
TUCSON AZ 85747

JARROD MORAGO
11653 SOUTH CHAPARRAL DRIVE
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

SIDNEY HENSLEY
3722 NORTH NEVADA STREET
KINGMAN AZ 86409

STEVEN GILES
890 SAND DAB DRIVE
LAKE HAVASU CITY AZ 86404

JOSEPH CONKEY
3166 WEST IRON DRIVE
YUMA AZ 85364

JOSEPH HERRERA
6664 E DAVID DR
TUCSON AZ 85730

THOMAS CHAPMAN
43484 KRAMER LANE
MARICOPA AZ 85138

JOHN CRUSE
35478 WEST SANTA CLARA AVENUE
MARICOPA AZ 85138

LONNIE MATTHEWS
3947 W MORROW DR
GLENDALE AZ 85308

BRIANNA KEENAN
6349 E BARNAN ST
TUCSON AZ 85710

GUILLERMINA FLORES
3042 NORTH 72ND DRIVE
PHOENIX AZ 85033

ELISE CRANMER
40429 N PARISI PL
QUEEN CREEK AZ 85140

JUAN CASTANEDA
3035 NORTH 87TH DRIVE
PHOENIX AZ 85037

TROY GINN

TITAN SOLAR POWER AZ, INC.

41580 N SALIX DR
SAN TAN VALLEY AZ 85140

DELTON BAKER
11425 NORTH 79TH DRIVE
PEORIA AZ 85345

MATTHEW GINDLESPERGER
3701 S NEBRASKA ST
CHANDLER AZ 85248

ROBERT BURTON
20215 MORETON WAY
WICKENBURG AZ 85390

ENRIQUE MIRANDA, RAQUEL FRAUSTO
2176 S 44TH AVE
YUMA AZ 85364

KRISTENE SHERYL
7874 EAST SAN JOSE ROAD
SAFFORD AZ 85546

GUSTAVO FRANCISCO ESPINOZA
10767 WEST MADISON STREET
AVONDALE AZ 85323

ARVID MOSNES
22320 N MALAPAI RIDGE RD
PAULDEN AZ 86334

MIGUEL FELIX
724 EAST 14TH STREET
SOMERTON AZ 85350

SANDRA / JOHN GUTIERREZ
10534 EAST 34TH STREET
YUMA AZ 85365

DONALD WHEELER
5721 CASTANO DR
LITCHFIELD PARK AZ 85340

GARY POPS
11212 S WEISMANN DR
VAIL AZ 85641

TITAN SOLAR POWER AZ, INC.

SAMANTHA WONG, LUIS ACOSTA
18812 WEST CAMERON DRIVE
SURPRISE AZ 85388

LORA DAVIS
2680 EAST WILDHORSE PLACE
CHANDLER AZ 85286

KAREN TOCA
2621 W SAN MARCOS BLVD
TUCSON AZ 85713

MANUEL VASQUEZ
17841 PLACITA JUNIO
GREEN VALLEY AZ 85614

JULIE AND DEAN HANSON
2125 GENE AUTRY DRIVE
KINGMAN AZ 86409

GUILLERMO MARINEZ
10821 NORTH YELLOWSTONE ROAD
CASA GRANDE AZ 85122

ELLIE PATTERSON
1940 EAST LIND ROAD
TUCSON AZ 85719

MATTHEW NAGEL
726 S NEBRASKA ST UNIT 155
CHANDLER AZ 85225

PAMELA GARDNER
2800 W SANTA FE RD
PAULDEN AZ 86334

DAVID KOONTZ
2240 W JACINTO CIR
MESA AZ 85202

JEFFRY JACKSON
3441 E PINTO PL
TUCSON AZ 85739

ERICH SCHMIDT

TITAN SOLAR POWER AZ, INC.

1790 EAGER AVENUE
SNOWFLAKE AZ 85937

SUSAN MACDONALD
10695 SOUTH PARADISE LANE
MAYER AZ 86333

KYLE SOBOTKA
1810 EAST CALLE DE CABALLOS
TEMPE AZ 85284

TERI TAFOYA
622 EAST FLORIDA STREET
HOLBROOK AZ 86025

NORMA MUNOZ
215 EAST 3RD AVENUE
CASA GRANDE AZ 85122

SERGIO PENA
1195 EAST AMERICA STREET
SAN LUIS AZ 85349

CHEYENNE CROASMUN
11756 WEST MAUI LANE
EL MIRAGE AZ 85335

KENNETH ROGERS
425 1100 STREET WEST
TAYLOR AZ 85939

DONNA BROWN
1611 RANDALL ROAD
HOLBROOK AZ 86025

YOLANDA MACK
3310 SOMBRERO DRIVE
LAKE HAVASU CITY AZ 86404

MARTHA RUIZ
5968 SOUTH LIBERTY AVENUE
TUCSON AZ 85706

FRANCISCO BERNAL
2133 6TH GREEN STREET
DOUGLAS AZ 85607

TITAN SOLAR POWER AZ, INC.

HYEOONJOONGCHO CHO
4543 SOUTH POLYMER
MESA AZ 85212

CARRIE NUNEZ
7643 WEST CHERYL DRIVE
PEORIA AZ 85345

JOSE GUTIERREZ
5768 WEST COMET AVENUE
GLENDALE AZ 85302

ROBERT BROCCOLO
9167 NORTH JADE SKY PLACE
TUCSON AZ 85742

WILONDJA LUTAKE
9431 WEST ODEUM LANE
TOLLESON AZ 85353

JACQUELINE MONTALBAN
1936 WEST WASHINGTON STREET
PHOENIX AZ 85009

DONALD WEIDENORF
9954 NEEDLES DR
MOHAVE VALLEY AZ 86440

LEON SPIELBUSCH
2635 S JEFFRY ST
GILBERT AZ 85295

JOE BLISS
6951 E STAGECOACH PASS
CAREFREE AZ 85331

MICHAEL & LAURA FARNBACH
21748 EAST ROSA ROAD
QUEEN CREEK AZ 85142

LARRY CLARK
2884 DESERT VISTA DRIVE
BULLHEAD CITY AZ 86429

SUSAN LARSON

TITAN SOLAR POWER AZ, INC.

180 WEST 2ND NORTH STREET
SNOWFLAKE AZ 85937

RIGOBERTO AVILA
5928 WEST MARYLAND AVENUE
GLENDALE AZ 85301

CRISTOFER RODRIGUEZ
10133 WEST ILLINI STREET
TOLLESON AZ 85353

GARY MUSSELMAN
194 ACOMA BOULEVARD NORTH
LAKE HAVASU CITY AZ 86403

CONSTANCE BOYLE
10148 WEST CAMPANA DRIVE
SUN CITY AZ 85351

REBECCA & BRIAN SORBEL
13145 52ND DRIVE
YUMA AZ 85367

JASON ANDERSON
17202 NORTH 184TH LANE
SURPRISE AZ 85374

FRANCISCO LEYVA
3437 WEST 15TH LANE
YUMA AZ 85364

RALPH CARRILLO
332 WEST GIBBS STREET
SUPERIOR AZ 85173

JENNIFER KULEFF
6004 WEST TONOPAH DRIVE
GLENDALE AZ 85308

ELIZABETH NEILD
5547 EAST ELLIS STREET
MESA AZ 85205

BULMARO PEREZ
7287 EAST 25TH STREET
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

RIVAS (GABRIELA NAVARRO) LIMBU
10599 W HALSEY DR
MARANA AZ 85653

RODNEY HILL
2432 NORTH SAFFRON
MESA AZ 85215

KIM CREEK
10737 EAST ARBOR AVENUE
MESA AZ 85208

VIRGINIA BERNAL
862 WEST ACADIA DRIVE
TUCSON AZ 85756

KENNETH LEINWEBER
2705 EAST SNAVELY AVENUE
KINGMAN AZ 86409

INDIA MCGOWEN
13527 WEST ALEPPO DRIVE
SUN CITY WEST AZ 85375

CHRISTIAN FOREHAND
2702 EAST CANYON CREEK DRIVE
GILBERT AZ 85295

DAVE SUGAMELE
3317 SNIPE LANE
LAKE HAVASU CITY AZ 86406

BETZABEL GARCIA
836 W CALLE DE PAZ
SOMERTON AZ 85350

RICK SMITH
611 WEST 6TH AVENUE
SAN MANUEL AZ 85631

JOY FANNING
3400 SOUTH AVENUE 7TH EAST 369
YUMA AZ 85365

CHRISTINE STULL

TITAN SOLAR POWER AZ, INC.

34900 PANORAMA CIRCLE
BLACK CANYON CITY AZ 85324

DAN RENDULICH
10838 E RAMONA AVE
MESA AZ 85212

AURA DELA
9641 WEST CAROL AVENUE
PEORIA AZ 85345

FRANCISCO PERALTA
707 WEST SOTO STREET
WILLCOX AZ 85643

ROBERT ORLICK
65 WEST PORPHYRY STREET
SUPERIOR AZ 85173

JERRY HARRIS
18123 WEST PALO VERDE COURT
LITCHFIELD PARK AZ 85340

ASHLEY DIXON
33208 NORTH 61ST PLACE
SCOTTSDALE AZ 85266

HAROLD TENNEY
6478 HICKORY GROVE LN
PRESCOTT VALLEY AZ 86314

DENNIS MARLIN
1444 EAST LAREDO STREET
CHANDLER AZ 85225

JIM FARRAR
13372 WEST WINDSOR AVENUE
GOODYEAR AZ 85395

JESUS LIZARRAGA
3206 SOUTH 64TH AVENUE
PHOENIX AZ 85043

HAJIME OCHI
6819 NORTH 11TH STREET
PHOENIX AZ 85014

TITAN SOLAR POWER AZ, INC.

CARLA TELLEZ
1925 EAST DAKOTA STREET
TUCSON AZ 85706

REBECCA MCALEXANDER
11724 PICACHO ST
WELLTON AZ 85356

HALLENORE COOK
201 W RUTH AVE
PHOENIX AZ 85021

DUANE MCCLENDON
3931 EAST PARK AVENUE
PHOENIX AZ 85044

CHRISTINA PAMULA
7957 WEST GLENROSA AVENUE
PHOENIX AZ 85033

DIANA DIAZ
16637 NORTH 34TH PLACE
PHOENIX AZ 85032

LORI ROBERTS-MATHIS
8108 WEST CAMPBELL AVENUE
PHOENIX AZ 85033

ROSE EHLERS
4766 EAST OLD WEST ROAD
KINGMAN AZ 86401

RONALD HO
1914 WEST CAMINO OTERO
YUMA AZ 85364

EDEN ORTIZ
5949 EAST 45TH STREET
YUMA AZ 85365

JOHN CUELLO
3109 APPALOOSA DRIVE
LAKE HAVASU CITY AZ 86406

FRANK ORTIZ

TITAN SOLAR POWER AZ, INC.

151 BUNKER DRIVE
LAKE HAVASU CITY AZ 86403

GARY BENNETT
10439 EAST 37TH STREET
YUMA AZ 85365

ARIAN WILLIAMS
642 NORTH 65TH WAY
MESA AZ 85205

MICHAEL JENKINS
11819 WEST FOOTHILLS DRIVE
SUN CITY AZ 85373

MARY ANNE DOANE
2730 SOUTH BEVERLY CIRCLE
MESA AZ 85210

JOHANNA DECKER
1947 NORTH 67TH STREET
MESA AZ 85205

MARSHALL OLSON
9142 EAST GARY LANE
MESA AZ 85207

ABIEZER ACOSTA
7461 WEST CORONA ROAD
TUCSON AZ 85757

GRACE HOLT
9061 EAST ELMWOOD STREET
MESA AZ 85207

PATRICIA SHERWOOD
2352 WEST MUSKET WAY
CHANDLER AZ 85286

MARK ALVARADO
175 HARTFORD ROAD
KEARNY AZ 85137

MICHAEL DORWIN
4716 E RHYOLITE DR
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

ERIC CUNNINGHAM
22828 E MARSH RD
QUEEN CREEK AZ 85142

CURTIS LONG
323 PALO VERDE DRIVE
SUPERIOR AZ 85173

MICHAEL BETZ
11070 WEST BONANZA AVENUE
WHITE HILLS AZ 86445

JOHN ORTEGA
2641 WEST WETHERSFIELD ROAD
PHOENIX AZ 85029

LUIS ARANDA
4333 EAST COOPER CIRCLE
TUCSON AZ 85711

CHRISTOPHER VOLLANS
2690 W COUNTY 18 1/2 ST
SOMERTON AZ 85350

JOSE DOMINGUEZ
8645 WEST VIRGINIA AVENUE
PHOENIX AZ 85037

JOSE ZAZUETA
4116 WEST ROVEY AVENUE
PHOENIX AZ 85019

HECTOR AVALOS
2529 NORTH 28TH PLACE
PHOENIX AZ 85008

MICHAEL SHIRRAN
4650 EAST VILLA MARIA DRIVE
PHOENIX AZ 85032

LONNIE MIRAFUENTES
10385 EAST 39TH PLACE
YUMA AZ 85365

PATRICK HOGAN

TITAN SOLAR POWER AZ, INC.

6039 E MOUNTAIN VIEW RD
PARADISE VALLEY AZ 85253

ROBERT SLATON
14655 E 46TH LOOP
YUMA AZ 85367

YOLANDA JELI
5811 NORTH RIVER ROCK LANE
TUCSON AZ 85743

SILVIA ZAPIEN
9922 NORTH 87TH DRIVE
PEORIA AZ 85345

NATE KINTNER
714 E SHELDON ST. 1/2 B
PRESCOTT AZ 86301

JESSE CRUSE
2426 E LIND RD
TUCSON AZ 85719

MARCOS VALLE
6040 WEST CLAREMONT STREET
GLENDALE AZ 85301

MICHEAL VANHOOSE
1700 SOUTH NAVAJO AVENUE
PARKER AZ 85344

VICTORIA MCCARTY
19721 EAST TRAIL ROAD
BLACK CANYON CITY AZ 85324

DIANA BRADEN
11596 WEST SIERRA DAWN BOULEVARD
SURPRISE AZ 85378

GEORGE BRADLEY
24754 WEST WAYLAND DRIVE
BUCKEYE AZ 85326

RON BELL
19245 NORTH STAR RIDGE DRIVE
SUN CITY WEST AZ 85375

TITAN SOLAR POWER AZ, INC.

MIKE WALKER
3574 PALO VERDE NORTH
LAKE HAVASU CITY AZ 86404

DARRIN FLETCHER
11676 BOLL BLOOM DRIVE
MARANA AZ 85653

ACE HALL
10302 WEST BURNS DRIVE
SUN CITY AZ 85351

JESUS MORIN
364 GONZALEZ DRIVE
SAN LUIS AZ 85349

ANIL KEDIA
1131 E BINNER DR
CHANDLER AZ 85225

MINN RODRIGUEZ
10751 W EMBREY DR
MARANA AZ 85653

LLOYD GRANBERG
14373 EAST 29TH PLACE
YUMA AZ 85367

CHRIS WILLIAMS
2605 S SARATOGA
MESA AZ 85202

RON BLACK
9958 NEEDLES DR
MOHAVE VALLEY AZ 86440

ANDREA BAZILUS
5424 E MILTON DR
CAVE CREEK AZ 85331

JACOB SERNA
30775 WEST COLUMBUS AVENUE
BUCKEYE AZ 85396

ALEX VIEYRA

TITAN SOLAR POWER AZ, INC.

2511 WEST COUNTY 14TH STREET
YUMA AZ 85365

MARIA SALAZAR
8612 WEST ELM STREET
PHOENIX AZ 85037

VERONICA ARVIZU
3234 SOUTH KOLB ROAD
TUCSON AZ 85730

KEILANI GORDON
940 SOUTH 2ND WEST STREET
SNOWFLAKE AZ 85937

MARIA DIAMOND
8102 AUTUMN VISTA WAY
FLORENCE AZ 85132

PEDRO REYGOZA
8561 WEST OSPREY LANE
TUCSON AZ 85757

MICHAEL TOTH
5640 EAST DECATUR STREET
MESA AZ 85205

SCOTT HAYES
3572 TARPON DRIVE
LAKE HAVASU CITY AZ 86406

MARIO MIRANDA
6233 WEST WARNER STREET
PHOENIX AZ 85043

ORRIN HOPKINS
2891 INCA DRIVE
LAKE HAVASU CITY AZ 86406

ESTEBAN NORZAGARAY
2534 WEST TEOCALLI COURT
TUCSON AZ 85745

FORREST WALLER
5951 E LINDEN PL
TUCSON AZ 85712

TITAN SOLAR POWER AZ, INC.

PATRICK RICHARDS
7738 WEST SURREY AVENUE
PEORIA AZ 85381

FERNANDO SIQUEIROS
732 WEST CALLE COLADO
TUCSON AZ 85756

ANDREW WILBERSCHEID
15454 NORTH 30TH DRIVE
PHOENIX AZ 85053

TAMARA / ROBERT SKINNER
10090 NORTH BALTIMORE DRIVE
CASA GRANDE AZ 85122

CARLOS ELLISON
38253 N REYNOSA DR
QUEEN CREEK AZ 85140

FRANK AGUILAR
2542 SOUTH AVENUE 7 3/4 E
YUMA AZ 85365

BRIAN GILLILAND
3243 N KABA ROAD
GOLDEN VALLEY AZ 86413

MARIA INIGUEZ
7966 WEST CAMPBELL AVENUE
PHOENIX AZ 85033

MICHAEL SCHMELING
18626 NORTH 130TH AVENUE
SUN CITY WEST AZ 85375

CHRISTINE OSTROM
80 PINON DRIVE
SEDONA AZ 86336

MARY CHRISTOPHER
8145 S. DONEGAL DR
KIRKLAND AZ 86332

TERRY PETERSON

TITAN SOLAR POWER AZ, INC.

2205 WEST ETHAN COURT
SAN TAN VALLEY AZ 85142

VINCENT LAROCCA
21086 WEST WYCLIFF DRIVE
BUCKEYE AZ 85396

SHARON BALDA
4627 8TH NORTH AVENUE
JOSEPH CITY AZ 86025

EDWARD FRANKLIN
1127 W. PLACITA CAMILLIA
TUCSON AZ 85704

DAVID PRIETO
2894 WEST CALLE DE ROSITA
TUCSON AZ 85746

FRANCISCO RODRIGUEZ
1844 WEST CALLE GUADALAJARA
TUCSON AZ 85713

JESUS LOPEZ URENO
2666 NORTH 137TH AVENUE
GOODYEAR AZ 85395

CATHERINE SCOTT
9198 EAST CALLE ARROYO RAPIDO
TUCSON AZ 85710

ZACHARY SCOTT
3049 WEST CAT BALUE DRIVE
PHOENIX AZ 85027

FERNANDO SIQUEIROS
732 WEST CALLE COLADO
TUCSON AZ 85756

TIMOTHY POPP
11104 W ANTHONY DR
TUCSON AZ 85743

RITA ANDERSON
9571 EAST 33RD STREET
TUCSON AZ 85748

TITAN SOLAR POWER AZ, INC.

LUCIA JIMENEZ
1514 EAST GARFIELD STREET
PHOENIX AZ 85006

JEFF BREWER
540 EAST OWENS
SHOW LOW AZ 85901

SALVATOR LICATA
107 ARNETT DRIVE
SUPERIOR AZ 85173

DANIEL THOMAS
9340 WEST MINNEZONA AVENUE
PHOENIX AZ 85037

MIGUEL ZAMORA
1742 WEST 25TH STREET
YUMA AZ 85364

AMY DAWKINS
6701 E BROOKS DR
TUCSON AZ 85730

BEN BOND
589 SOUTH 219TH LANE
BUCKEYE AZ 85326

HUNG NGUYEN
1636 EAST JASMINE STREET
CASA GRANDE AZ 85122

JOSH MOFFITT
3449 E KAEL ST
MESA AZ 85213

STEVE PARRISH
4537 3RD NORTH AVENUE
JOSEPH CITY AZ 86032

AUSTIN AULDS
2762 WEST 22ND STREET
YUMA AZ 85364

MINA BOTROUS

TITAN SOLAR POWER AZ, INC.

2561 TALISMAN DRIVE
LAKE HAVASU CITY AZ 86406

TONI SMITH
28224 NORTH BUSH STREET
WITTMANN AZ 85361

LISA VALLEJOS
6531 WEST LUPINE AVENUE
GLENDALE AZ 85304

ANA GONZALEZ
8358 SOUTH MOJAVE LANE
YUMA AZ 85364

CORY LAPLANT
3901 E LOUIS LN
TUCSON AZ 85712

MELLVETTA COOPER
35285 KARAN SWISS CIRCLE
QUEEN CREEK AZ 85143

ALFREDO SALAZAR
3414 NORTH 88TH AVENUE
PHOENIX AZ 85037

CARL BOSCARINO
981 E LAREDO ST
CHANDLER AZ 85225

EDWIN JONES
126 NORTH LANGLEY AVENUE
TUCSON AZ 85710

FRANCISCA ANDUJO
8505 WEST REVENTON DRIVE
ARIZONA CITY AZ 85123

EMMET GONZALES AND STEPHANIE CARLO
4543 PELEUS ROAD
BELLEMONT AZ 86015

PABLO PINON
493 PPEP DRIVE
SAN LUIS AZ 85349

TITAN SOLAR POWER AZ, INC.

EARL MILLER
1561 HUNSAKER ROAD
HOLBROOK AZ 86025

ELIANA BARRERA
25597 WEST EUCLID AVENUE
BUCKEYE AZ 85326

GINA NIETO
567 S BINGHAM WAY
SOMERTON AZ 85350

GERALD MAXWELL
2660 N YAVAPAI DRIVE
KINGMAN AZ 86401

JEFFREY FONT
1309 SOUTH SHREEVE AVENUE
HOLBROOK AZ 86025

SUSAN NEWBECK & TERRY
472 LLANOS DRIVE
LAKE HAVASU CITY AZ 86403

ALFREDO HIGAREDA
112 SOUTH 92ND DRIVE
TOLLESON AZ 85353

ALEX MARES
1221 PALO VERDE LANE
LAKE HAVASU CITY AZ 86404

CHARLES (DEBORAH HOLLIDAY) MORENO
4983 E BRIGHT WASH WAY
TUCSON AZ 85706

ASHLEY RODRIGUEZ
6629 EAST PRESTON STREET
MESA AZ 85215

KIM FISHER
4110 WEST PUGET AVENUE
PHOENIX AZ 85051

ANGELA MCAFERTY

TITAN SOLAR POWER AZ, INC.

1244 NORTH ROCHESTER COURT
GILBERT AZ 85234

RONALD LIVINGSTON
9061 EAST BEECHWOOD PLACE
TUCSON AZ 85730

GARY COUTURE
6940 EAST ELBOW BAY DRIVE
TUCSON AZ 85710

DIANA REYNOLDS
11238 E 39 LN
YUMA AZ 85367

KENNETH SMITH
195 WEST SANTA GERTRUDIS TRAIL
SAN TAN VALLEY AZ 85143

JOSE IGNACIO DELGADO
2922 SOUTH 80TH AVENUE
PHOENIX AZ 85043

GEORGE WOOD
6414 EAST VERNON AVENUE
SCOTTSDALE AZ 85257

BRENDA PIETRO
12195 EAST 38TH PLACE
YUMA AZ 85367

MARCUS BODDEN
9327 WEST JONES AVENUE
TOLLESON AZ 85353

JOHNNY HERRERA
445 RIATA VALLEY ROAD
KINGMAN AZ 86409

JAMES SHELTERS
1146 MACAW DRIVE
LAKE HAVASU CITY AZ 86406

CONNIE SHELTON
1031 W 20TH AVE
APACHE JUNCTION AZ 85120

TITAN SOLAR POWER AZ, INC.

WAYLON CRUES
7116 SIMONS WAY
SHOW LOW AZ 85901

LANDON PRATT
2124 E 2ND ST.
TUCSON AZ 85719

LATOYA GRIGLER
9565 W WILLIAMS ST
TOLLESON AZ 85353

ABDUALLAH BOHAMAD
1181 S BEDFORD PL
CHANDLER AZ 85286

ROBERT AGUAYO
1573 WEST OAK SHADOWS DRIVE
TUCSON AZ 85737

EMIGDIO DEVORA
4318 NORTH 27TH AVENUE
PHOENIX AZ 85017

CHRISTOPHER DAVISON
2901 N 44TH LN
PHOENIX AZ 85031

SAL RAMEL
6025 E THUNDERBIRD RD
SCOTTSDALE AZ 85254

WALTER CANCINOS
1902 EAST CYPRESS STREET
PHOENIX AZ 85006

SUZANNE ARDAIZ
3228 W CAVEDALE DR
PHOENIX AZ 85083

REY GOMEZ
117 SOUTH AVENUE B
SAN MANUEL AZ 85631

ALISCIR FRANCIS

TITAN SOLAR POWER AZ, INC.

14772 W ADELINE WAY
SUPRISE AZ 85379

STEPHEN LARSEN
21908 SOUTH 214TH STREET
QUEEN CREEK AZ 85142

FRANCIS EWINGS
119 EAST HAMPTON AVENUE
MESA AZ 85210

JOSEPH CASTRONOVO
3275 THUNDERBIRD DRIVE
LAKE HAVASU CITY AZ 86406

JEFFERY MOORE
520 NORTH MAMMOTH WAY
CHANDLER AZ 85225

BETTY METZENDORF
14817 NORTH B STREET
EL MIRAGE AZ 85335

JAMES FUTCH
9350 S AVENIDA MOCHUELO
VAIL AZ 85641

SERGIO GAMINO
4740 WEST 11TH PLACE
YUMA AZ 85364

LUIS B CASTILLO
3512 SOUTH 343RD AVENUE
TONOPAH AZ 85354

FRANCISCO FELIX
1730 SOUTH 7TH AVENUE
YUMA AZ 85364

JOSHUA SMITH
3901 LODESTAR DRIVE
LAKE HAVASU CITY AZ 86404

GILBERT VALDEZ
7312 SOUTH 29TH LANE
PHOENIX AZ 85041

TITAN SOLAR POWER AZ, INC.

HENRY VILLA
870 E AUTUMN HARVEST PL
SAHUARITA AZ 85629

DOUG & JILL STAUGLER
14019 E GOLDEN OAKS RD
VAIL AZ 85641

CARLA JENSEN
35661 WEST COSTA BLANCA DRIVE
MARICOPA AZ 85138

LOIS BRITTON
4632 W LESSING LN
TUCSON AZ 85742

DIANE BIGELOW
749 RAWHIDE DRIVE
KINGMAN AZ 86401

RANDYE BARSOTTI
40642 NORTH WEDGE DRIVE
QUEEN CREEK AZ 85140

KAYLA FILLIP
2465 NORTH AGAZZIZ TERRACE
GLOBE AZ 85501

JORDON CRAIG
3225 NORTH APACHE STREET
KINGMAN AZ 86401

SAAD ALMASHAT
9413 NORTH 51ST DRIVE
GLENDALE AZ 85302

CATHY GROEN
1552 EAST FAIRFIELD STREET
MESA AZ 85203

RUSSELL BENNETT
663 TEMPLE DR
SIERRA VISTA AZ 85635

BETTY FONT

TITAN SOLAR POWER AZ, INC.

1305 SOUTH SHREEVE AVENUE
HOLBROOK AZ 86025

JAMES CAMPBELL
7443 NORTH PASEO RONCEVAL
TUCSON AZ 85704

DONALD AND MICHELE WALKLEY
19079 NORTH 265TH AVENUE
BUCKEYE AZ 85396

DEREK NOBLE
1136 SOUTH 151ST LANE
GOODYEAR AZ 85338

MITHERAND NYA
4316 WEST 27TH LANE
YUMA AZ 85364

NICK CASTANEDA
20825 EAST ARROWHEAD TRAIL
QUEEN CREEK AZ 85142

EDDIE SANCHEZ
20892 EAST CAMINA BUENA VISTA
QUEEN CREEK AZ 85142

DANIEL NEW
15884 EDGEMONT ROAD
DOLAN SPRINGS AZ 86441

KERMIT SMITH
4075 N KOLB RD
TUCSON AZ 85750

JESSICA WARD
7101 EAST 28TH STREET
TUCSON AZ 85710

JOE HERNANDEZ
4041 W CARVER RD
LAVEEN AZ 85339

JACQUELINE DECKER
4482 N RESTON PL
PRESCOTT VALLEY AZ 86314

TITAN SOLAR POWER AZ, INC.

LILLY REPP
4620 E 24TH ST
TUCSON AZ 85711

EDUARDO LEDESMA
2226 NORTH 88TH DRIVE
PHOENIX AZ 85037

REYNALDO VELAZQUEZ
4805 WEST HUBBELL STREET
PHOENIX AZ 85035

ROGER MILLER
530 SOUTH 1ST PLACE
SHOW LOW AZ 85901

BRANDILYN TAYLOR
18231 WEST MORNING VISTA LANE
SURPRISE AZ 85387

RAUL RAMOS
832 W PUEBLO AVE
PHOENIX AZ 85041

JAMES GRENTZ
598 EAST PONCHO LANE
SAN TAN VALLEY AZ 85143

CHARLES COFFEY
4352 WEST CRESCENT ROAD
QUEEN CREEK AZ 85142

AMANDA ARNOLD
734 WEST KEISHA LANE
SAFFORD AZ 85546

MIGUEL FRIAS
301 SOUTH AVENUE C
YUMA AZ 85364

PETER RODRIGUEZ
3621 WEST ARROWWOOD PLACE
TUCSON AZ 85741

CALLIE RIVARD

TITAN SOLAR POWER AZ, INC.

6909 EAST PASEO SAN ANDRÉS
TUCSON AZ 85710

MARC DAVIS
4220 WEST 27TH LANE
YUMA AZ 85364

MARTHA GOMEZ
4663 WEST 18TH LANE
YUMA AZ 85364

FRANK HERNANDEZ
3806 EAST HAMPTON AVENUE
MESA AZ 85206

JAMES & JULIA HENSLEY
2930 CANYON OAK DRIVE
LAKE HAVASU CITY AZ 86404

NHANAI R LE
1053 NORTH SENATE COURT
CHANDLER AZ 85225

JAMES WILSON
1627 NORTH COMANCHE DRIVE
CHANDLER AZ 85224

JOSEPH SHEMTOV
2411 EAST ELM STREET
TUCSON AZ 85719

WALTER WAGLEY
19900 W DUNLAP RD
BUCKEYE AZ 85326

ARTURO MONTOYA
791 W QUEENS PL
YUMA AZ 85365

BRIGETTE BLOEMHARD
2210 E GOSIUTE LN
FORT MOHAVE AZ 86426

ESPERANZA CEDANO
969 SOUTH 13TH AVENUE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

TIMOTHY MILLER
2536 E MISTY WILLOW LN
PHOENIX AZ 85024

MARIA AND ANGEL LEON
3613 SPLIT BRANCH DRIVE
KINGMAN AZ 86401

SARAH WEIDLER
209 EAST 1ST SOUTH STREET
SNOWFLAKE AZ 85937

RICHARD YADO
5026 SOUTH 23RD AVENUE
PHOENIX AZ 85041

JESSICA RODRIGUEZ
1225 WEST DESERT GLEN DRIVE
SAN TAN VALLEY AZ 85143

DANIEL JOHNSON
25216 WEST GAMBIT TRAIL
WITTMANN AZ 85361

DYLAN MOEYKENS
4357 EAST 16TH STREET
TUCSON AZ 85711

ERIKA MITCHELL
2762 WEST CACTUS WREN STREET
APACHE JUNCTION AZ 85120

MARIA FONTES
2641 SOUTH 87TH DRIVE
TOLLESON AZ 85353

ROBERT CARMICHAEL
3308 YAQUI DRIVE
LAKE HAVASU CITY AZ 86406

LONNIE HORGEN
1324 SOUTH 341ST AVENUE
TONOPAH AZ 85354

JOSE INES DIAZ

TITAN SOLAR POWER AZ, INC.

204 NORTH 9TH STREET
COTTONWOOD AZ 86326

MARIA ESPINOZA
161 WEST GALVESTON STREET
CHANDLER AZ 85225

RICHARD WILLIAMS
37212 NORTH 19TH STREET
PHOENIX AZ 85086

JENNIFER PARRA
323 E CALLE MINGO
GREEN VALLEY AZ 85614

ARTHUR DYE
2834 EAST DES MOINES STREET
MESA AZ 85213

ARIEL SAY
1935 SOUTH 111TH DRIVE
AVONDALE AZ 85323

ESTEVAN LEYVA
1480 WEST THATCHER STREET
TUCSON AZ 85746

LUIS GONZALEZ
5053 WEST PHEASANT STREET
TUCSON AZ 85742

MAX MERRITT
731 BLACK DRIVE
PRESCOTT AZ 86301

CHARLES MOGAVERO
2539 SIMMS AVENUE
KINGMAN AZ 86401

KEVIN BALLARD
1601 WEST WAGONER ROAD
PHOENIX AZ 85023

STEVEN AUSTIN
1733 NORTH 77TH DRIVE
PHOENIX AZ 85035

TITAN SOLAR POWER AZ, INC.

JARON TRUMAN
1071 EAST ADAMS STREET
SNOWFLAKE AZ 85937

MARK WOMER
11630 EAST ELLIOT DRIVE
MAYER AZ 86333

THOMAS KRUEGER
11166 E MARK LN
SCOTTSDALE AZ 85262

JOSE GARCIA
1340 EAST LA
MESA STREET
YUMA AZ 85365

JOSEPH STRECKER
10079 NORTH 115TH DRIVE
YOUNGTOWN AZ 85363

KIMBERLY COOPER
301 WEST NORTH STREET
AJO AZ 85321

JOSE ROMERO
529 SOUTH 41ST DRIVE
YUMA AZ 85364

JOSE LUNA
715 WEST EL ALBA WAY
CHANDLER AZ 85225

KIPP CROWL
3654 NORTH MILLER STREET
KINGMAN AZ 86409

FELIX MOLINA
501 PINE TREE DRIVE
SIERRA VISTA AZ 85635

RUSSELL HENDERSON
4122 WEST 27TH PLACE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

SAMUEL MILLS
2403 WEST PAMPA CIRCLE
MESA AZ 85202

JOSEPH KARCZ
10194 EAST 34TH PLACE
YUMA AZ 85365

ADRINA MEDINA
7019 SOUTH PORTUGAL AVENUE
TUCSON AZ 85757

VERONICA RAMIREZ
2201 NORTH 29TH PLACE
PHOENIX AZ 85008

RONALD FRICK
18602 133RD AVENUE
SUN CITY WEST AZ 85375

RICARDO OLIVAS
7697 WEST TIGHT LINE DRIVE
TUCSON AZ 85757

JIM MORGAN
13804 EAST CORTE LA PATA
VAIL AZ 85641

JOHNATHAN KEALEN
10615 S DEL VISTA DR,
YUMA AZ 85367

SUSAN EMBICK
6006 W MULBERRY DR
PHOENIX AZ 85033

JOHN MUELLER
6526 E EVENING GLOW DR
SCOTTSDALE AZ 85266

TONIA ORTIZ
2938 WEST 3RD STREET
YUMA AZ 85364

DONALD TOOTHMAN
8626 NORTH FOUNTAIN DRIVE

TITAN SOLAR POWER AZ, INC.

PEORIA AZ 85345

REED HENDERSHOT
10310 E LAGUNA AZUL AVE
MESA AZ 85209

DAMEION MARSHALL
4814 SOUTH 118TH AVENUE
AVONDALE AZ 85323

TREVOR MOFFITT
3871 S PONDEROSA DR
GILBERT AZ 85297

KARLA WARD
44728 W ALAMENDRAS ST
MARCOPA AZ 85139

ALBERT MAFFEI
9831 WEST MCRAE WAY
PEORIA AZ 85382

MARIA ZANUDO
2577 W 20TH PL
YUMA AZ 85364

CHRISTIAN ROCHA
4318 EAST BURGESS LANE
PHOENIX AZ 85042

ANNE EZELL
5625 EAST HAWTHORNE STREET
TUCSON AZ 85711

BOBBY SHEPHERD
9617 EAST BARRUDEAN HILLS STREET
TUCSON AZ 85748

JOHN OROZCO
3535 TAHITIAN DRIVE
LAKE HAVASU CITY AZ 86406

HUMBERTO ALDERETE
3565 BEECHWOOD DR
LAKE HAVASU CITY AZ 86406

TITAN SOLAR POWER AZ, INC.

PHYLISA JOHSNON
2019 NORTH 78TH AVENUE
PHOENIX AZ 85035

DARYL JACKSON
1878 SOUTH MEADOWBROOK AVENUE
YUMA AZ 85364

BRETT BINGHAM
6185 S SORRELL CT
GILBERT AZ 85298

ROBERT TURNER
3873 N ESTRELLA ROAD
GOLDEN VALLEY AZ 86413

GILBERTO TORRES
374 MONTANO DRIVE
SAN LUIS AZ 85349

KATLYN THOMAS
986 EAST SAN LUIS LANE
SAN LUIS AZ 85349

SHARELLE CAMERON
12343 WEST ORANGEWOOD AVENUE
GLENDALE AZ 85307

JUDITH QUINN
2570 WEST MEDINA AVENUE
MESA AZ 85202

SARAH SCHNEIDER
10574 WEST OAKMONT DRIVE
SUN CITY AZ 85351

JOSEPH OLINGER
2856 PALO VERDE BOULEVARD SOUTH
LAKE HAVASU CITY AZ 86404

LAURA ILARDO
1549 WEST WELDON AVENUE
PHOENIX AZ 85015

JOSEPH BASHAM
20315 W ARLINGTON RD

TITAN SOLAR POWER AZ, INC.

BUCKEYE AZ 85326

ANTHONY EARL
4370 EAST SHEENA DRIVE
PHOENIX AZ 85032

DEANNA CHRISTY
19465 EAST APRICOT LANE
QUEEN CREEK AZ 85142

IGNACIO C FLORES
5875 SOUTH AVENIDA LAS MANANITAS
TUCSON AZ 85706

KIMTHOA NGO
218 WEST SMOOT DRIVE
TUCSON AZ 85705

SARAH HARRISON
3344 E EL TORO RD
SAHUARITA AZ 85629

CHANTELLE ROBLES
10984 EAST ACTINIDIA PLACE
TUCSON AZ 85747

JASON GREEN
515 E PARKER POINT PL
ORO VALLEY AZ 85737

CHARLENE TAYLOR
160 SOUTH PALOMA
SHOW LOW AZ 85901

AUDREY HARGETT
440 EAST MILLS
SHOW LOW AZ 85901

ALEXANDER NUNEZ
2025 NORTH 77TH GLN
PHOENIX AZ 85035

THEODORE NOEL
639 FLORA ST
PRESCOTT AZ 86301

TITAN SOLAR POWER AZ, INC.

WILLIAM MCELPRANG
240 SOUTH 12TH AVENUE
SHOW LOW AZ 85901

BONIFACIO CARRILLO
2522 SOUTH MARY AVENUE
YUMA AZ 85365

THOMAS WALLS
1811 PERKINS VALLEY ROAD
HOLBROOK AZ 86025

JOSE GARCIA
4014 EAST NADINE STREET
SAN LUIS AZ 85336

SARAH MUNIGLE
1296 MOSHER LN
PRESCOTT AZ 86301

TRAVIS FONT
1130 SOUTH WESTOVER AVENUE
HOLBROOK AZ 86025

BRIAN BYERS & CHRISTINA
3701 EAST ANDREA DRIVE
KINGMAN AZ 86401

ANDREW WOOD
136 WEST REEVES AVENUE
SAN TAN VALLEY AZ 85140

SERGIO RODRIGUEZ
1926 EAST LOS OLIVOS DRIVE
SAN LUIS AZ 85349

GAURAV PATEL
10985 E KAREN DR
SCOTTSDALE AZ 85255

SARA SABOW-OLYPHANT
7250 NORTH CATALINA RIDGE DRIVE
TUCSON AZ 85718

LINDA FREEMAN
13023 NORTH 97TH DRIVE

TITAN SOLAR POWER AZ, INC.

SUN CITY AZ 85351

ERIC LENT
1912 EAST MURIEL DRIVE
PHOENIX AZ 85022

ALAN STORY
8935 E AUTUMN SAGE ST
TUCSON AZ 85747

JOHN GOLDTOOTH
14955 S 180TH DR
GOODYEAR AZ 85338

EARL & THERESA MCAFFEE
13413 SOUTH RAINBOW VALLEY ROAD
BUCKEYE AZ 85326

ARMANDO RIOS
1425 S 11TH AVE
YUMA AZ 85364

CHAD WRIGHT
720 E GOLDENROD ST
PHOENIX AZ 85048

TEOFILA RAMOS
4519 E 25TH ST
TUCSON AZ 85711

JOSE PARTIDA
8537 WEST HUGHES DRIVE
TOLLESON AZ 85353

MICHAEL HAKE
2414 WEST PECOS AVENUE
MESA AZ 85202

CAITLIN WITTE
11438 WEST MADISEN ELLISE DRIVE
SURPRISE AZ 85378

MARJORIE RAMIREZ
606 WEST WEBB DRIVE
SAN MANUEL AZ 85631

TITAN SOLAR POWER AZ, INC.

ANAHI ROBLES
4202 EAST UDALL LANE
SAN LUIS AZ 85349

WAYNE PRUETT
30137 WEST LYNWOOD STREET
BUCKEYE AZ 85396

MARCELO AMADOR
1321 EAST 26TH STREET
YUMA AZ 85365

JOSHUA MINNICK
203 WEST CARLOS AVENUE
HOLBROOK AZ 86025

DAVID WARD
1865 HEREFORD ROAD
TAYLOR AZ 85939

KEITH BETZ
28406 NORTH 248TH DRIVE
WITTMANN AZ 85361

FABIAN FRANCO
9400 EAST 39TH STREET
TUCSON AZ 85730

EUSTACIO ESPARZA
22414 WEST HAPPY LANE
WITTMANN AZ 85361

DAVID NORTON
12430 W GINI LN
MARANA AZ 85653

ZADOK BRUNZ
18615 E CARDINAL WAY
QUEEN CREEK AZ 85142

LIZBETH BOYNTON
12457 WEST GLENN COURT
GLENDALE AZ 85307

RONALD VILTRAKIS
1174 WEST PAGE AVENUE

TITAN SOLAR POWER AZ, INC.

GILBERT AZ 85233

CHARLES BROWN
2240 EAST INDIAN WELLS DRIVE
CHANDLER AZ 85249

ADRIEANNA MADERO
1940 WEST PINEY VIEW PLACE
TUCSON AZ 85746

AGUSTINA JUVERA-PRO
6602 EAST CALLE CAPPELA
TUCSON AZ 85710

ROBERTO COTA
4008 WEST WILLETTA STREET
PHOENIX AZ 85009

EDWARD PARKER
3160 CHOCTAW DRIVE
LAKE HAVASU CITY AZ 86406

DENNIS ABREY
546 WEST VIRGINIA AVENUE
PHOENIX AZ 85003

CYNTHIA HINOJOSA
10886 W ALVARADO RD
AVONDALE AZ 85392

SATURNINO SOLIS
5407 WEST LEWIS AVENUE
PHOENIX AZ 85035

ROBERT MALONE
6210 EAST BETTY ELYSE LANE
SCOTTSDALE AZ 85254

LESLIE JUAREZ
4316 SOUTH NAVEL AVENUE
YUMA AZ 85365

MIKE SUBA
7596 EAST 27TH STREET
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

SAMUEL KEMPH
11842 WEST SUNNYSIDE DRIVE
EL MIRAGE AZ 85335

DANIEL LYON
2594 WEST WRANGLER WAY
QUEEN CREEK AZ 85142

RICHARD JOHNSON
113 SOUTH AVENUE A
SAN MANUEL AZ 85631

KURT VESECKY
9258 WEST WHITE FEATHER LANE
PEORIA AZ 85383

TERESA HAUGUEL
3222 W CASINO AVE
PHOENIX AZ 85083

MIKE SMITH
6550 W NIELSEN WAY
GOLDEN VALLEY AZ 86413

ZACHARY SIMMONS
15817 WEST WATSON LANE
SURPRISE AZ 85379

GABRIEL GARDNER
2501 EAST CHEERY LYNN ROAD
PHOENIX AZ 85016

BRYCE CRUM
3907 E MARLENE DR
GILBERT AZ 85296

JUAN ANDRADE
131 WEST MESQUITE STREET
GILBERT AZ 85233

MARCUS/BRITTANY COOK
13376 EAST KNIPE PLACE
TUCSON AZ 85747

JOHN FUNK
10725 E PLACITA MERENGUE

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85730

RAFAEL PENA
10910 WEST WOODLAND AVENUE
AVONDALE AZ 85323

AARON WILSON
5274 EAST AGAVE VISTA DRIVE
TUCSON AZ 85756

PAMELA WINSLOW
7266 WEST MEADOWLARK WAY
FLORENCE AZ 85132

STACY SHREVE
12726 E GIADA DR
VAIL AZ 85641

JORDAN SMITH
8546 EAST MONTE AVENUE
MESA AZ 85209

KYLE MORGAN
3045 E PONTIAC DR
PHOENIX AZ 85050

MYRON PERKINS
2637 WEST PEARL LANE
SNOWFLAKE AZ 85937

LAURIE BENNETT
230 GRANADA DR
PAULDEN AZ 86334

SUSAN WESH
4053 EAST ANGELA DRIVE
PHOENIX AZ 85032

RICHARD GRAGG
4024 GOLD SPRINGS ROAD
LAKE HAVASU CITY AZ 86406

CHRIS JOHANSSON
37762 NORTH POPLAR ROAD
QUEEN CREEK AZ 85140

TITAN SOLAR POWER AZ, INC.

JENNIFER SIELAFF
1192 ASHBURN WAY
CHINO VALLEY AZ 86323

BRIZEIDA ACUNA
5044 WEST COFFMAN PLACE
WILLCOX AZ 85643

ELESEBETH STEVENSON
14803 NORTH 184TH DRIVE
SURPRISE AZ 85388

DAVID SORIANO
3012 SOUTH ENCHANTED HILLS DRIVE
TUCSON AZ 85713

MIGUEL VALENZUELA
11279 WEST HARRISON STREET
AVONDALE AZ 85323

ERASMO CORRALES
4065 NORTH KIOHA DRIVE
ELOY AZ 85131

BRIAN HESCH
2853 EAST INDIGO PLACE
CHANDLER AZ 85286

CLAUDIA SOTO
10814 WEST 2ND STREET
AVONDALE AZ 85323

KATHRYN MIKRONIS
8184 N TORREY PL
TUCSON AZ 85743

MANUEL ESTRADA
2180 SOUTH 44TH DRIVE
YUMA AZ 85364

DANIEL TROXELL
12925 W MONTE VISTA RD
AVONDALE AZ 85392

DAVID GUERRERO
5007 W SHERIDAN ST

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85035

HERIBERTO CELAYA
10769 WEST ADAMS STREET
AVONDALE AZ 85323

ANTHONY CHAVEZ
10569 S VARNER DR
VAIL AZ 85641

ELIZBETH CAMPOS
2014 EAST CALLE CORZA
TUCSON AZ 85706

JOHN ENDRES
4160 WEST 7TH STREET
YUMA AZ 85364

MARK BERGER
4752 EAST OLD WEST ROAD
KINGMAN AZ 86401

GILBERTO GILMORE
3011 WEST NEBRASKA STREET
TUCSON AZ 85746

TADEO MONTALVO
1660 ROBBERSON AVE
BULLHEAD CITY AZ 86442

ALFREDO DAVILA
460 S SIERRA DR WILLAMS AZ 86046

REBECCA BUNNELL
957 WIGWAM DRIVE
LAKE HAVASU CITY AZ 86406

GARY BACSKAY
2709 EAST LAUREL LANE
PHOENIX AZ 85028

ISIDRO QUEZADA QUINTANA &
1197 CIRCULO CANARIO RIO
RICO AZ 85648

EDDIE BARRAGON

TITAN SOLAR POWER AZ, INC.

16046 S KONA CIRCLE
ARIZONA CITY AZ 85123

AMELIA ALVARADO
3064 SOUTH LEMON AVENUE
YUMA AZ 85365

STEVEN YOUNG
4961 OWL RD,
SNOWFLAKE AZ 85937

DONALD NEIHART
1349 HIDDEN CANYON
PRESCOTT AZ 86301

CARLOS BRACAMONTE
11238 SOUTH DESERT AIR BOULEVARD
YUMA AZ 85365

ROBERT KAUFFMAN
816 SOUTH CENTENNIAL BOULEVARD
SNOWFLAKE AZ 85937

EMALIA POLICY
819 14TH AVENUE
HOLBROOK AZ 86025

LINDA WHINERY
612 WEST CALVARY ROAD
NEW RIVER AZ 85087

ELIZABETH PECK
2237 E CAMBRIDGE AVE
PHOENIX AZ 85006

SUSAN CLICK
1817 EAST 26TH PLACE
YUMA AZ 85365

JAMES DODSON
14514 WEST YOSEMITE DRIVE
SUN CITY WEST AZ 85375

SUZANNE DOUGHERTY
25822 SOUTH CLOVERLAND DRIVE
SUN LAKES AZ 85248

TITAN SOLAR POWER AZ, INC.

FIDELMA NDUNDA
13422 WEST ROSE LANE
LITCHFIELD PARK AZ 85340

ZACH RAWAK
19027 W SIERRA ST
SURPRISE AZ 85388

DAVID NICHOLS
2865 WEST HALEY DRIVE
NEW RIVER AZ 85086

PARKER FAGRELIUS
1608 NORTH TREAT AVENUE
TUCSON AZ 85716

SONYA PETERFRUEND
4556 S BUCKSKIN WAY
CHANDLER AZ 85249

HANNAH MUNYAGA
2828 WEST GOLDFIELD DRIVE
TUCSON AZ 85745

AARON AGUILERA
6734 WEST LEWIS AVENUE
PHOENIX AZ 85035

RALPH HALL
3402 W WINDROSE DR
PHOENIX AZ 85029

WANDA THOMPSON
1913 S 85TH LN
TOLLESON AZ 85353

KATHLEEN SHEEHAN
13286 NORTH BARLASSINA DRIVE
ORO VALLEY AZ 85737

JOHN PRESLEY
616 CHEROKEE DRIVE
DUNCAN AZ 85534

BRIAN BALLIET

TITAN SOLAR POWER AZ, INC.

6724 EAST VIA ARROYO LARGO
TUCSON AZ 85756

CHRIS TIPTON
30212 N 123RD DR
PEORIA AZ 85383

SHARON MOORE
608 1/2 SOUTH KOFA AVENUE
PARKER AZ 85344

MIKE LIRA
901 VALDEZ ROAD
HOLBROOK AZ 86025

FLORITA TILLER
12470 W GINI LN
MARANA AZ 85653

BENJAMIN FRANZ
10572 EAST 36TH STREET
YUMA AZ 85365

RYAN KUMPFMILLER
13700 EAST MAIN STREET
MAYER AZ 86333

GLENN PENROD
583 N CRESTVIEW DRIVE
SNOWFLAKE AZ 85937

BRET LORT
12219 NORTH SUN VALLEY DRIVE
SUN CITY AZ 85351

ALYSSA WINTERSTEIN
1413 SOUTH DATE
MESA AZ 85210

LETICIA GUERRERO
315 WEST EUCALYPTUS STREET
SOMERTON AZ 85350

NANCY WEIGHTMAN
1858 NORTH CAMINO ALICANTE
TUCSON AZ 85715

TITAN SOLAR POWER AZ, INC.

KHANDOKER RABBI
10241 WEST OREGON AVENUE
GLENDALE AZ 85307

FREDEBERTO FLORESGUTIERREZ
8003 WEST DENTON LANE
GLENDALE AZ 85303

CHAUNCEY WILLIAMS
2250 W AZURE CREEK LOOP
ORO VALLEY AZ 85742

DALE WEBB
414 W ABERDEEN ST CORONA DE
TUCSON AZ 85641

VICTOR ROMERO
3117 SOUTH 80TH AVENUE
PHOENIX AZ 85043

HILDA LUZ AGUAYO
942 W SANTA ROSA STREET
TUCSON AZ 85706

JODI LEE
3948 POTTER AVE
KINGMAN AZ 86409

ENRIQUE RASCON
4031 EAST STREET CATHERINE AVENU
PHOENIX AZ 85042

ANGEL ROMO
2710 NORTH BLACK ROCK ROAD
BUCKEYE AZ 85396

SARA AND TROY DRAKE
4068 RANCHITA COURT
KINGMAN AZ 86401

BERTHA COTA
200 CAMINO SAN XAVIER RIO
RICO AZ 85648

JONATHAN REHM

TITAN SOLAR POWER AZ, INC.

1137 VALLEY VIEW DRIVE
TAYLOR AZ 85939

ERIC ANDERSON
1440 WEST ROAD 3 NORTH
CHINO VALLEY AZ 86323

JAMES VASKO
4610 W BLACKHAWK TRL
PRESCOTT AZ 86305

CAROL MILLER
3120 FORDHAM DR
PRESCOTT AZ 86301

WARREN QUIRK
2237 WEST 19TH STREET
YUMA AZ 85364

RICARDO DE
2049 EAST 24TH PLACE
YUMA AZ 85365

CHAD CLELAND
1121 APPLE BLOSSOM LANE
SNOWFLAKE AZ 85937

CARLA TEEL
360 N WEST GARDEN LANE
SNOWFLAKE AZ 85937

ROSAURA ZUBIETA
1743 EAST UDALL LANE
SAN LUIS AZ 85349

MATT SHULTZ
19609 WEST SAN MIGUEL AVENUE
LITCHFIELD PARK AZ 85340

GILDARDO LOPEZ
1852 SOUTH 46TH DRIVE
YUMA AZ 85364

ALEX TOMASZEWSKI, SAMANTHA GREENE
33660 SOUTH INCLINE DRIVE
BLACK CANYON CITY AZ 85324

TITAN SOLAR POWER AZ, INC.

JASON MILLER
3500 TAHITIAN COURT
LAKE HAVASU CITY AZ 86406

GUADALUPE MARTINEZ
2222 EAST VIRGINIA STREET
TUCSON AZ 85706

ANTOINETTE SMITH
374 NORTH BAY DRIVE
GILBERT AZ 85233

ERNEST MONTANA
12204 E DOMNITCH DR
VAIL AZ 85641

CHERYL VERNON
993 WEST CALLE TRONCO SECO
SAHUARITA AZ 85629

TAYLOR ARONSON
1930 SPIRIT LANE
LAKE HAVASU CITY AZ 86403

PAULA ROSE
8512 EAST MONTELLO ROAD
SCOTTSDALE AZ 85266

DAVID MCGILL
10340 SOUTH UPPER TROUT RD
WIKIEUP AZ 85360

KRISTOPHER LYONS
13671 N REYHER AVE
MARANA AZ 85653

ERIK BILLS
2335 PAPAGO TRAIL
CHINO VALLEY AZ 86323

DERON HOOK
40007 N 26TH ST
CAVE CREEK AZ 85331

SARAH MULLINS

TITAN SOLAR POWER AZ, INC.

2262 EAST RIVERVIEW CIRCLE
BULLHEAD CITY AZ 86442

WILLIAM SLAUGHTER
4885 EAST COUNTY 14 1/2 STREET
YUMA AZ 85365

MARLENE YOUNG
1481 EAST 23RD AVENUE
APACHE JUNCTION AZ 85119

JULIE SCHERER
2448 NORTH MI CASA CIRCLE
CASA GRANDE AZ 85122

DANIEL TRUJILLO
7252 E EASTVIEW DR
TUCSON AZ 85710

BRYAN SCHLIEPER
2475 BLUERIDGE CIRCLE
PRESCOTT AZ 86301

HILARIO SANCHEZ
2069 EAST 24TH PLACE
YUMA AZ 85365

SHERI THOMAS
2530 11TH STREET
DOUGLAS AZ 85607

TABITHA SEELY
48016 NORTH COYOTE PASS ROAD
NEW RIVER AZ 85087

LUIS PENA
3698 SOUTH PLOWMAN DRIVE
YUMA AZ 85365

MARGARET UNDERWOOD
7250 EAST DANIELLE DRIVE
PRESCOTT VALLEY AZ 86315

JOSEPH HEETER
3037 LAKE DRIVE
LAKE HAVASU CITY AZ 86404

TITAN SOLAR POWER AZ, INC.

JAMES LUCAS
13266 NORTH PIONEER WAY
ORO VALLEY AZ 85755

DAVID WESLEY
7963 EAST ALMOND PLACE
TUCSON AZ 85730

RORY CROZIER
4085 EAST DEL RIO DRIVE
COTTONWOOD AZ 86326

DONALD ALLEN
1444 SOUTH VIEJO DRIVE
COTTONWOOD AZ 86326

JANICE E MCEVOY
2415 E JUANITA AVE
MESA AZ 85204

DEBORAH FELO
925 COTTONWOOD LN
CHINO VALLEY AZ 86323

CAROL KEETON
6000 IMPALA LANE
LAKE MONTEZUMA AZ 86335

RAFAEL MENESES
6544 WEST FLORENCE AVENUE
PHOENIX AZ 85043

MICHAEL SILCOX
822 N ROSEMONT BLVD
TUCSON AZ 85711

PAUL JAEGER
13678 EAST 50TH STREET
YUMA AZ 85367

OSCAR VARGAS
1039 NORTH 28TH DRIVE
PHOENIX AZ 85009

JEFFREY HEMILLER

TITAN SOLAR POWER AZ, INC.

11330 ALI-CHUK ROAD
YUCCA AZ 86438

SHELBY STANGER
5224 NORTH 104TH AVENUE
GLENDALE AZ 85307

RICHARD WALKER
450 WEST SUNWEST DRIVE
CASA GRANDE AZ 85122

ROBERT SHAFE
441 S SAVAGE STREET
SNOWFLAKE AZ 85937

MONTEGO PEARSON
22216 WEST LAURA STREET
WITTMANN AZ 85361

RICARDO FERNIZA
1630 EAST VIRGINIA STREET
TUCSON AZ 85706

JENNIFER SORSEN
1529 EAST PEREGRINE TRAIL
CASA GRANDE AZ 85122

ANDEN MOCK
7794 NORTH WAGON WHEEL DRIVE
LAKE HAVASU CITY AZ 86404

CODY CLAVER
13554 E COLUMBINE DR
SCOTTSDALE AZ 85259

SCOTT KELLENBERGER
13002 WEST CAMPBELL AVENUE
LITCHFIELD PARK AZ 85340

JOSEPH HOEFLING
6336 EAST BECKETT TRAIL
PRESCOTT VALLEY AZ 86314

JUDY GOERING
840 LEISURE WORLD
MESA AZ 85206

TITAN SOLAR POWER AZ, INC.

RYAN BRANDENBURG
2494 NORTH 149TH LANE
GOODYEAR AZ 85395

STEVEN LUNDE
879 SOUTH WILLIS AVENUE
VAIL AZ 85641

DIONE BEILBY
12089 W PALO BREA LN
PEORIA AZ 85383

LYNN EDWARDS
7564 WEST ELM STREET
PHOENIX AZ 85033

CYNTHIA GOODMAN
8350 EAST JULIA STREET
TUCSON AZ 85710

LINDA HOLLINS
4825 N MORMON FLAT ROAD
GOLDEN VALLEY AZ 86413

KYLE SARGENT
943 EAST ESCUDA DRIVE
PHOENIX AZ 85024

MARK MENDOZA
1862 NORTH 141ST AVENUE
GOODYEAR AZ 85395

JUAN VASQUEZ
8405 NORTH 55TH DRIVE
GLENDALE AZ 85302

STEVE RUSHTON
5639 N ARDMORE AVE
PRESCOTT VALLEY AZ 86314

ELVERA WIEGAND
1006 DAVIS ROAD
HOLBROOK AZ 86025

PHAN MARGARET

TITAN SOLAR POWER AZ, INC.

4643 WEST CINNAMON AVENUE
COOLIDGE AZ 85128

JANETTE POLITZKI
26274 WEST SIESTA LANE
BUCKEYE AZ 85396

VICTOR RODRIGUEZ
14709 NORTH 130TH AVENUE
EL MIRAGE AZ 85335

YOLANDA MCLEOD-JONES
7024 W INKWOOD LN
TUCSON AZ 85757

RODOLFO RODRIGUEZ
3535 WEST WANDER ROAD
NEW RIVER AZ 85087

CLAUDIA VILLALBA
3130 WEST TOLLAN DRIVE
ELOY AZ 85131

CHERALYN LOPEZ
17905 DESERT SAGUARO SHADOW PLAC
SAHUARITA AZ 85629

PHILIP HEIDT
14638 S MAJESTY PALM DR
SAHUARITA AZ 85629

JASON CRAMER
2832 SEVILLE LN
LAKE HAVASU CITY AZ 86403

SONYA DAHL
10530 W CUMBERLAND DR
SUN CITY AZ 85351

ANA CHACON
801 WEST TULSA STREET
CHANDLER AZ 85225

ITZEL YOSAMA MORALES LOPEZ / ENRIQUE
3540 WEST CORONADO ROAD
PHOENIX AZ 85009

TITAN SOLAR POWER AZ, INC.

ANTONIO ESCOBAR
3040 SOUTH KINNOW AVENUE
YUMA AZ 85365

MICHAEL SCHERZER
2416 CLIFF ROSE WAY
KINGMAN AZ 86409

CARTER BURNET
870 WEST VEREDA CALMA
GREEN VALLEY AZ 85614

BRIAN KAMPAS
9118 WEST MINNEZONA AVENUE
PHOENIX AZ 85037

KIM MELVIN
10746 WEST HARMONY LANE
SUN CITY AZ 85373

JAIME FREEDMAN
9776 EAST LOFTY POINT ROAD
SCOTTSDALE AZ 85262

JUSTIN FISH
4747 WEST RENCHER
SNOWFLAKE AZ 85937

SI CHEN
1485 NORTH ROANOKE STREET
GILBERT AZ 85234

WALTER BRASHER
3864 WEST 25TH LANE
YUMA AZ 85364

HECTOR PULLEN
2567 SOUTH 40TH WAY
YUMA AZ 85364

APRIL MANCINI
6588 WEST PLEASANT OAK COURT
FLORENCE AZ 85132

BRANDI AYERS

TITAN SOLAR POWER AZ, INC.

223 WEST ALSDORF ROAD
ELOY AZ 85131

MICHAEL MCGRADE
17701 WEST STRAIGHT ARROW LANE
SURPRISE AZ 85387

TODD MARTINEZ
4985 W CALLE DON MANUEL
TUCSON AZ 85757

ELIGIO RAMIREZ
7481 EAST 24TH PLACE
YUMA AZ 85367

KELLY ZAUGRA
3525 SOUTH CALEXICO AVENUE
TUCSON AZ 85730

SUZANNA PASQUAL
7560 SOUTH COBHAM DRIVE
TUCSON AZ 85746

STEVEN JOSEPH
14058 E RED PINE PL
VAIL AZ 85641

JAMES LUCERO
8426 EAST FOND DU LAC DRIVE
TUCSON AZ 85730

LUIS LEON
18226 SOUTH WESTERN AVENUE
PICACHO AZ 85141

KATRINA RODRIGUEZ
6351 SOUTH SAN GABRIEL AVENUE
TUCSON AZ 85746

ARLENE MORONEY
529 EAST SEQUOIA DRIVE
PHOENIX AZ 85024

RAY MCCLENDON
27650 VILLAGE AVENUE
CONGRESS AZ 85332

TITAN SOLAR POWER AZ, INC.

VIOLETTA LOPEZ-ARMIJO
8836 N 17TH DR
PHOENIX AZ 85021

FRANCISCO PEREZ
3812 NORTH 84TH LANE
PHOENIX AZ 85037

ANTHONY SALAZAR
7610 WEST WELDON AVENUE
PHOENIX AZ 85033

JOSEPH HARVEY
7841 WEST CHARTER OAK ROAD
PEORIA AZ 85381

ANTONIO AGUILAR
2919 EAST PORTLAND STREET
PHOENIX AZ 85008

WILLIAM COUTS
2322 E BIRCHWOOD AVE
MESA AZ 85204

JUDY / PAUL GALLION
1435 WEST THUNDERBIRD ROAD
PHOENIX AZ 85023

ANTHONY PORTALES
25823 WEST SAMANTHA WAY
BUCKEYE AZ 85326

CARMEN GARCIA
3717 SOUTH 103RD LANE
TOLLESON AZ 85353

MARIA A. ROMAN
8120 SOUTH MOJAVE LANE
YUMA AZ 85364

KIRBBY GIBBAR
9269 WEST RAVEN DRIVE
ARIZONA CITY AZ 85123

VICENTE ZAVALA

TITAN SOLAR POWER AZ, INC.

2796 WEST 2ND PLACE
YUMA AZ 85364

CATHY COTA-LOPEZ
8544 WEST AMAZILIA PLACE
TUCSON AZ 85757

SERINA HERNANDEZ
12634 N WILDROSE DR
MARANA AZ 85653

DENNIS WHITMAN
19826 N 146TH WAY
SUN CITY WEST AZ 85375

DAWN WARREN
5033 SOUTH CHERRY AVENUE
TUCSON AZ 85706

VERONICA SANDEZ
264 MESQUITE STREET
YUMA AZ 85364

EDIP YUKSEL
7914 NORTH ROUNDSTONE DRIVE
TUCSON AZ 85741

STEPHEN SMITH
8707 EAST NATAL AVENUE
MESA AZ 85209

CRAIG LISCINSKY
2720 SOUTH DROMEDARY DRIVE
TEMPE AZ 85282

JOSE CASTRO
236 SOUTH 16TH STREET
COOLIDGE AZ 85128

REGINA LUGO
3131 S 99TH CIR
MESA AZ 85212

LISETTE WIDMAIER
7145 NORTH 125TH DRIVE
GLENDALE AZ 85307

TITAN SOLAR POWER AZ, INC.

CLAUDIA GONZALEZ /
6242 NORTH 69TH DRIVE
GLENDALE AZ 85303

MELANIE BUCHHOLZ
1058 WEST 7TH AVENUE
APACHE JUNCTION AZ 85120

ALEXIS SILVA
35949 WEST SANTA MONICA AVENUE
MARICOPA AZ 85138

MICHAEL LAUGHLIN
2541 VÍA ARROYO
BULLHEAD CITY AZ 86442

CRISTIAN ALTAMIRANO
8640 WEST COLUMBUS AVENUE
PHOENIX AZ 85037

TRAVIS WILLIAMS
7000 W TOOTS TURNOUT
WILHOIT AZ 86332

WILLIAM CARNEY
7125 E PASEO ESCONDIDO
PRESCOTT VALLEY AZ 86314

VINCENT ONG
2109 W EL ALBA WAY
CHANDLER AZ 85224

PETER CONSTANCIA
2984 GLENVIEW COURT
SIERRA VISTA AZ 85650

TIM MCNEEL
1024 EAST CORONA DRIVE
YUMA AZ 85365

AVELINA ALDANA
3117 NORTH 127TH AVENUE
AVONDALE AZ 85392

GEOFF COUCH

TITAN SOLAR POWER AZ, INC.

7019 NORTH 69TH PLACE
PARADISE VALLEY AZ 85253

TORY CLIFFORD
4542 WEST 19TH PLACE
YUMA AZ 85364

MARIA H BRISUELA
4343 WEST 14TH STREET
YUMA AZ 85364

DENNIS PROFFITT
17614 WEST CHARTER OAK ROAD
SURPRISE AZ 85388

CHRISTOPHER MARTINEZ
2116 NORTH 209TH DRIVE
BUCKEYE AZ 85396

GREGORY DONOHOE
1739 SOUTH 140TH PLACE
GILBERT AZ 85295

REBECCA ALCORN
3645 S RIVERSIDE DR
CAMP VERDE AZ 86322

RANDY BECK
3084 SOUTH DEL MAR AVENUE
YUMA AZ 85364

LARRY LOCKHART
1410 N WILDFLOWER DR
CASA GRANDE AZ 85122

THOMAS VAIL
2263 WEST NIGHT AIR LANE
TUCSON AZ 85741

OSVALDO ESTRELLA
5051 SOUTH RIVER RUN DRIVE
TUCSON AZ 85746

RACHELLE KAVON
12703 EAST JOFFROY DRIVE
VAIL AZ 85747

TITAN SOLAR POWER AZ, INC.

WALTER LOPEZ
24180 WEST VERLEA DR
BUCKEYE AZ 85326

TALENE BERG
21367 EAST CAMINA PLATA
QUEEN CREEK AZ 85142

AMARJIT SINGH
12245 WEST MONROE STREET
AVONDALE AZ 85323

DENNIS DUMKA
1470 ARENA DR
BULLHEAD CITY AZ 86442

STEVEN SELBY
5434 SOUTH DEL RANCHO
MESA AZ 85212

JANICE GOULD
5574 EAST 34TH STREET
YUMA AZ 85365

KRISTIN OZUNA
1416 SOUTH 28TH AVENUE
YUMA AZ 85364

DONALD VIEL
6077 CALICO AVENUE
FORT MOHAVE AZ 86426

MELODY MORENO
3688 EAST ANGELINA DRIVE
KINGMAN AZ 86401

HOWARD FRITZ
5731 SOUTH WESTFALL AVENUE
TEMPE AZ 85283

NATASHA THORNTON
10215 WEST SANTIAGO DRIVE
ARIZONA CITY AZ 85123

JUAN MORAN

TITAN SOLAR POWER AZ, INC.

2805 WEST 31ST STREET
YUMA AZ 85364

JUAN C CHAVEZ
24342 WEST MARK LANE
WITTMANN AZ 85361

STACY PETZEL
8345 NORTH VÍA LINDA
SCOTTSDALE AZ 85258

DALE/PATRICIA SLOAN
3760 SOUTH SAGE AVENUE
YUMA AZ 85365

LUQMAN BALOGUN
1518 SOUTH 224TH LANE
BUCKEYE AZ 85326

DEVRA BURNS
2254 W AZURE CREEK LOOP
ORO VALLEY AZ 85742

GERALDINE DITTERLINE
922 SOUTH 4TH STREET
COTTONWOOD AZ 86326

LAURIE BROWN
2543 E ALGER DR
GREEN VALLEY AZ 85614

SEAN & (COURTNEY MCCAIN) MULLIN
1295 E PECAN VW WY
SAHUARITA AZ 85629

MARIA TURNER
21064 WEST SAIDE COURT
BUCKEYE AZ 85396

MOLLY GONZALES
7822 NORTH BLAKEY LANE
TUCSON AZ 85743

CHRISTIAN ORTIZ
621 EAST ELM LANE
AVONDALE AZ 85323

TITAN SOLAR POWER AZ, INC.

JERRY ELWOOD
10108 NORTH SMOOTH AGAVE LOOP
MARANA AZ 85653

RUSSELL POPE
26014 SOUTH FOXGLENN DRIVE
SUN LAKES AZ 85248

ANGEL BORJA
18810 WEST FARMER ROAD
BUCKEYE AZ 85326

IRIS CASTANEDA
1357 E 25TH ST
YUMA AZ 85365

KARLA POLO
4154 NORTH 81ST AVENUE
PHOENIX AZ 85033

STEPHEN FIFE
4601 WEST MARIPOSA GRANDE LANE
GLENDALE AZ 85310

MANUEL DE
8820 SOUTH CALLE BATOUA
GUADALUPE AZ 85283

MARTHA TORRES
501 ORCHID STREET
SOMERTON AZ 85350

MICHAEL COLLINS
613 WEST 5TH AVENUE
SAN MANUEL AZ 85631

DONNA NAGEL
2095 E SUNDOWN RD
KINGMAN AZ 86409

REYNALDO BELLO
403 WEST ALICIA DRIVE
PHOENIX AZ 85041

CHARLES KNOTTS

TITAN SOLAR POWER AZ, INC.

1730 ASCOTT ST
PRESCOTT AZ 86301

MONIQUE MARSHALL
20840 EAST RAVEN COURT
QUEEN CREEK AZ 85142

LISA LINDBERG
2960 E PALM ST
MESA AZ 85213

MATTHEW KRONWALD
3881 EAST TONTO PLACE
CHANDLER AZ 85249

MARIA MORENO
11536 SOUTH SOMERTON AVENUE
YUMA AZ 85365

ARNOLD/DEBORAH TURNER
13333 NORTH 175TH DRIVE
SURPRISE AZ 85388

JOSE ACUNA
1338 EAST ILLINOIS STREET
TUCSON AZ 85714

NICOLE HAMMOND
385 ABERDEEN ST
VAIL AZ 85641

RYAN FLEURY
11239 S WEISMANN DR
SANTA RITA FOOTHILLS AZ 85641

CHERYL DUNKLE
22878 EAST QUINTERO ROAD
QUEEN CREEK AZ 85142

RILEY KEMPTON
5575 SOUTH MEADOWLARK AVENUE
TUCSON AZ 85746

TANYA FOURNIER
1907 S BUCHANAN ST
GILBERT AZ 85233

TITAN SOLAR POWER AZ, INC.

DANIELA MARTINEZ
10523 EAST SIMONE AVENUE
MESA AZ 85212

NEAL REAVELY
12526 W SKYVIEW DR
SUN CITY WEST AZ 85375

BRUCE SKOWRONSKI
2708 EAST SANTA ROSA DRIVE
GILBERT AZ 85234

COLLIN CORDTS
21174 WEST EDGEMONT AVENUE
BUCKEYE AZ 85396

CHARLES BROWN
2732 E FRIESS DR
PHOENIX AZ 85032

STEVEN JENKINS
3295 STAR DR
LAKE HAVASU CITY AZ 86406

JUSTIN HUGHES
3833 EAST TRACKER TRAIL
PHOENIX AZ 85050

JAVIER RAMIREZ
12819 WEST MARKET STREET
SURPRISE AZ 85374

ANTONIO NORIEGO
1007 WEST WEBB DRIVE
SAN MANUEL AZ 85631

BRANDON GOMEZ
208 SOUTH NICHOLS AVENUE
SAN MANUEL AZ 85631

DONNA CARPENTER
2701 SHASTA LANE
LAKE HAVASU CITY AZ 86403

CHRIS BEVAN

TITAN SOLAR POWER AZ, INC.

2115 NORTH COUGAR COURT
CASA GRANDE AZ 85122

ANTHONY LUCIANO
5556 N BRONCO LN
PRESCOTT VALLEY AZ 86314

JUSTIN OQUIST
10277 SOUTH 186TH AVENUE
GOODYEAR AZ 85338

MICHAEL FITZPATRICK
10737 EAST 37TH STREET
YUMA AZ 85365

CALEB HANSEN, SAMANTHA HANSEN
371 GRAFTON COURT
CHINO VALLEY AZ 86323

DARLA/KATHERINE DOWNS
14203 NORTH 181ST AVENUE
SURPRISE AZ 85388

ANDREA LEASK
8125 EAST THUNDER CREEK ROAD
FLAGSTAFF AZ 86004

OCTAVIO LUJAN
8105 SOUTH CARBURY WAY
TUCSON AZ 85747

MARY ANN NORE
743 WEST VINEYARD PLAINS DRIVE
SAN TAN VALLEY AZ 85143

SUSAN HARTMAN
7126 WEST JOHN CABOT ROAD
GLENDALE AZ 85308

ERICK MORALES
4814 WEST 20TH LANE
YUMA AZ 85364

JESUS MADERA
4309 EAST MONTECITO STREET
TUCSON AZ 85711

TITAN SOLAR POWER AZ, INC.

ALMA RAMIREZ
6749 SOUTH BLUE WING DRIVE
TUCSON AZ 85757

MELISSA LOPEZ
2651 WEST CAMINO EBANO
TUCSON AZ 85742

ROBBERT SMALLDON
20418 NORTH TANGLEWOOD DRIVE
SUN CITY WEST AZ 85375

JACKIE DUARTE
1406 N PASEO DE SONORA
CASA GRANDE AZ 85122

KIM LIGUORI-REID
18468 W VIA DEL SOL
SURPRISE AZ 85387

BENDU SOUMARO
4522 NORTH 124TH AVENUE
AVONDALE AZ 85392

KATE FIGGINS
3016 NORTH 57TH DRIVE
PHOENIX AZ 85031

GLENN MARTIN
6028 WEST WHITTON AVENUE
PHOENIX AZ 85033

JEFF BLACK
2935 SOUTH ESTRELLA CIRCLE
MESA AZ 85202

MIGUEL MIRANDA
5525 W MALDONADO RD
PHOENIX AZ 85339

JAMES ALLEN
403 MCKINNON ROAD
CLARKDALE AZ 86324

MICHAEL BURGESS

TITAN SOLAR POWER AZ, INC.

7880 SOUTH EXPEDITION DRIVE
TUCSON AZ 85747

RONALD WILLS
15938 WEST STATLER STREET
SURPRISE AZ 85374

DAVID & REBECCA WHITLOCK
3060 NORTH ALPHA STREET
KINGMAN AZ 86401

STEVEN MACKYNEN
2174 N TUMACI CT
CASA GRANDE AZ 85122

DONALD BERG
661 SOUTH HAWES ROAD LOT 67
MESA AZ 85208

KEVIN DARRINGTON
8233 EAST LEONORA STREET
MESA AZ 85207

AURORA MORANDO
709 W OHIO ST
TUCSON AZ 85714

JANET HILL
4141 WEST MARS STREET
TUCSON AZ 85741

EFRAIN ORTEGA
8770 EAST 39TH STREET
YUMA AZ 85365

RAUL DE
985 S GRANTHAM AVE
VAIL AZ 85641

PATRICIA BAXTER
3933 E PACKARD AVE
KINGMAN AZ 86409

TERRI URBAN
10609 NORTH 7TH PLACE
PHOENIX AZ 85020

TITAN SOLAR POWER AZ, INC.

YVETTE HERNANDEZ-BAILEY
453 ZOO COURT RIO
RICO AZ 85648

BRYAN CLUFF
1259 EAST BOSI COURT
SAN TAN VALLEY AZ 85140

ERIKA SALAZAR
10650 WEST PAPAGO STREET
TOLLESON AZ 85353

SHAWN SLATE
593 VELASCO AVENUE
HAYDEN AZ 85135

KYLE WILLIS
455 WEST 1/2 NORTH STREET
SNOWFLAKE AZ 85937

FERNANDO DELAHANTY
7140 SOUTH CAMINO LIBERTAD
TUCSON AZ 85746

VELBERIA WOODS
14771 S AVENIDA CUCANA
SAHUARITA AZ 85629

GAYE UNVERFERTH
11346 SOUTH GLENWOOD AVENUE
YUMA AZ 85367

BRAD NORMAN
2521 NEZ PERCE ROAD
FORT MOHAVE AZ 86426

JUAN MENDOZA
11602 WEST WETHERSFIELD ROAD
EL MIRAGE AZ 85335

GAIL GILLIAM
18457 WEST IVY LANE
SURPRISE AZ 85388

JUAN TORRES

TITAN SOLAR POWER AZ, INC.

16720 WEST FALCON LANE
MARANA AZ 85653

DEANNA HACKNEY
1733 N IRENE CT
CASA GRANDE AZ 85122

BARBARA LINGENFELTER
402 WEST CALLE ANTONIA
TUCSON AZ 85706

PATRICIA VESTER
28529 NORTH OPAL DRIVE
SAN TAN VALLEY AZ 85143

JACOB HAMBLIN
7598 EAST 40TH PLACE
YUMA AZ 85365

THERON THROWER
1110 SOUTH BARDEAUX AVENUE
YUMA AZ 85364

GARY BUDMAN
3586 NORTH TINDLE BOULEVARD
FLAGSTAFF AZ 86004

LISA ANDREWS
7632 EAST DAVID DRIVE
TUCSON AZ 85730

ALBERTO SUAREZ
3763 SOUTH 180TH DRIVE
GOODYEAR AZ 85338

LINDA OLSON
24778 NORTH 172ND AVENUE
SURPRISE AZ 85387

JOSE UNZUETA
4369 SOUTH PONDEROSA TRAIL
YUMA AZ 85365

JANICE MACDONALD
13368 E KNIPE PL
TUCSON AZ 85747

TITAN SOLAR POWER AZ, INC.

LAURA TALENT
147 N SHADOW CREEK TRL
TONTO BASIN AZ 85553

KARL PRESTWICH
44379 ADOBE CIRCLE
MARICOPA AZ 85139

FERNANDO HERNANDEZ
1310 CALIMESA CT
LAKE HAVASU CITY AZ 86406

SCOTT ROSS
2623 LOUISE AVENUE
KINGMAN AZ 86401

JARED ENZ
13438 EAST 53RD LANE
YUMA AZ 85367

TERRY BURNETT
48419 NORTH 5TH AVENUE
NEW RIVER AZ 85087

KEITH FOWLER
1904 EAST COMMERCE AVENUE
GILBERT AZ 85234

LANCE REAMY
17618 NORTH 17TH LANE
PHOENIX AZ 85023

MICHAEL KARBASSI
2202 EAST BRANHAM LANE
PHOENIX AZ 85042

TYLER DIGUILIO
3560 W EASTHAM LN
TUCSON AZ 85741

JENNY MITCHELL
1149 RAWHIDE DR
KINGMAN AZ 86401

CHERYL PORTER

TITAN SOLAR POWER AZ, INC.

4440 RISING SUN AVE
KINGMAN AZ 86401

JOSEPH AYO
10840 WEST BRONCO TRAIL
PEORIA AZ 85383

JOSHUA D. MAROTTO
1736 ROBINSON AVE
KINGMAN AZ 86401

JESSE J. KENNEDY
4099 SIDEWINDER AVE
KINGMAN AZ 86401

ANDREW KISH
17422 N 100TH PL
SCOTTSDALE AZ 85255

MARK RACKLEY
7118 E CORTEZ DR
SCOTTSDALE AZ 85254

SHARI BRUSSE
14619 WEST SENTINEL DRIVE
SUN CITY WEST AZ 85375

BARBARA DUNN
5566 EAST 34TH STREET
YUMA AZ 85365

ALEXANDER MOTENKO
9796 EAST JAGGED PEAK ROAD
SCOTTSDALE AZ 85262

JULIAN TOMLINS
5701 EAST SOUTH WILSHIRE DRIVE
TUCSON AZ 85711

RANDY BUTTERFIELD
4538 EAST DIABLO DRIVE
COTTONWOOD AZ 86326

RANDY GRONEWOLD
13919 WEST MAUI LANE
SURPRISE AZ 85379

TITAN SOLAR POWER AZ, INC.

GERALDINE DITTERLINE
587 HORSESHOE BEND CIRCLE
COTTONWOOD AZ 86326

NICHOLAS POSITANO
2019 W DEMETRIE CANYON DR
GREEN VALLEY AZ 85622

LAURIE SHAPIRO
1737 NORTH LOUIS LANE
TUCSON AZ 85712

JEREMY GEORGE
7833 S SUGARBEND DR
TUCSON AZ 85757

RAYMOND SKOCZYNSKI
2361 LILAC LANE
LAKE HAVASU CITY AZ 86403

ROBERT BUCHANAN
3780 E SNAVELY BAY
KINGMAN AZ 86409

JASON MARR
746 W KOFA PASS
GLOBE AZ 85501

JAVIER LINARES
11588 NORTH 81ST DRIVE
PEORIA AZ 85345

CARLOS CALVO
8165 WEST HIGHLAND AVENUE
PHOENIX AZ 85033

ROBERT L. ERICKSON
4695 SCOTTY DR
KINGMAN AZ 86409

JOY CHAYSAVANG
5335 WEST HASAN DRIVE
PHOENIX AZ 85339

MARTHA SALAZAR

TITAN SOLAR POWER AZ, INC.

4138 WEST DAISY STREET
YUMA AZ 85364

DEBBIE SMITH
220 EAST HILLVIEW STREET
WINSLOW AZ 86047

THOMAS HENDRICKS
4614 1ST NORTH AVENUE
JOSEPH CITY AZ 86032

JOE BRUNO
1499 NORTH KOENIG DRIVE
CASA GRANDE AZ 85122

SANDRA ALVARADO
1535 SOUTH 108TH WAY
CHANDLER AZ 85286

GARY CANOVA
7820 EAST 26TH STREET
YUMA AZ 85365

ZORAIDA GONZALEZ
1239 W ONTARIO ST UNIT 2
TUCSON AZ 85745

JACKIE HOWARTH
17349 NORTH FLOWING SPRING DRIVE
SURPRISE AZ 85374

EDWARDO JUAREZ
10393 JOY RANCH RD
PRESCOTT VALLEY AZ 86314

THERESA MALONE
17254 WEST SMOKEY DRIVE
SURPRISE AZ 85388

JERRI THEALL
30895 WEST INDIANOLA AVENUE
BUCKEYE AZ 85396

TYLER MOORE
12815 E JOFFROY DR
VAIL AZ 85641

TITAN SOLAR POWER AZ, INC.

GAIL OSTERHOUDT
8853 E LAURIE ANN DR
TUCSON AZ 85747

SHANICE JOHNSON
12847 N ONG DR
MARANA AZ 85653

TYLER LEE
4071 SOUTH CEDAR AVENUE
YUMA AZ 85365

JAMES JEFFREY
7305 WEST GARY WAY
PHOENIX AZ 85339

DARLENE SMITH
7115 WEST FAWN DRIVE
PHOENIX AZ 85339

DALINDA DUENAS
779 ROSA AVENUE
SAN LUIS AZ 85349

NAGAVALLY MADDALA
44330 W PALO CEDRO RD
MARICOPA AZ 85138

JOSE AND JOSEPHINE ROMERO
901 S CATALINA AVE
TUCSON AZ 85711

JENNIFER BROOKS
2698 SUNRISE VISTA BOULEVARD
FORT MOHAVE AZ 86426

NEWTON RACZAK
1961 MOTOR AVE
KINGMAN AZ 86401

SEAN GIJANTO
4435 W BRISTLECONE LN
MCNEAL AZ 85617

ROBERT DESPAIN

TITAN SOLAR POWER AZ, INC.

1721 PERKINS VALLEY ROAD
HOLBROOK AZ 86025

FRANK DOBELL
512 ENCANTO DRIVE
HOLBROOK AZ 86025

ETHMUNDO ROSALES
13055 TOWNSEND-WINONA ROAD
FLAGSTAFF AZ 86004

LINDA TACKITT
2828 KAREN AVE
KINGMAN AZ 86401

JON HANSEN
8177 NORTH PORTER AVENUE
JOSEPH CITY AZ 86032

ISAAC BENALE
1317 EAST MAPLE STREET
WINSLOW AZ 86047

EMILEE CARDOVA
4649 WEST ORANGE AVENUE
COOLIDGE AZ 85128

RAMON MALDONADO
4250 WEST JUPITER PLACE
TUCSON AZ 85741

ALRIDGE ALLSMAN
22851 WEST MARK LANE
WITTMANN AZ 85361

LLOYD NELSON, KAREN NELSON
13757 EAST 49TH LANE
YUMA AZ 85367

MICHAEL OHLSON
15820 SOUTH BENTLEY DRIVE
ARIZONA CITY AZ 85123

VERONICA LUNA
639 JOSHUA STREET
SOMERTON AZ 85350

TITAN SOLAR POWER AZ, INC.

GARY OTTERBECK
447 WEST 5TH SOUTH STREET
SNOWFLAKE AZ 85937

WILLIAM MONTGOMERY
11655 NORTH LUCKENBACH STREET
SURPRISE AZ 85388

ADAM STANKO
7353 W RANCHO DR
GLENDALE AZ 85303

BRANDON COLLINWOOD
23050 EAST CALLE DE FLORES
QUEEN CREEK AZ 85142

FEDERICO ABREU-RODRIGUEZ
2699 EAST ARABIAN DRIVE
GILBERT AZ 85296

BRETT WINGATE
1621 WEST DEL RIO STREET
CHANDLER AZ 85224

MICHAEL SCOTT
1850 PERDIDO LANE
PRESCOTT AZ 86305

ALAN AND SUSAN CLAFFEY
11034 NORTH 47TH DRIVE
GLENDALE AZ 85304

WILLIAM ROBB
42449 W CENTENNIAL CT
MARICOPA AZ 85138

NANCY SANCHEZ
5217 NORTH 61ST DRIVE
GLENDALE AZ 85301

LILLIAN MANDOSKE, ALINA OLSEN
16355 NORTH FORECASTLE AVENUE
CATALINA AZ 85739

BONNIE PAULSON

TITAN SOLAR POWER AZ, INC.

11596 WEST SIERRA DAWN BOULEVARD LOT 298
SURPRISE AZ 85378

NICOLE CRARY
6082 SOUTH RIVER VIEW LANE
YAVAPAI COUNTY AZ 86322

EDUARDO VEGA
3139 WEST MONTE VISTA ROAD
PHOENIX AZ 85009

ALFONSO ORTIZ
13424 SOUTH 210TH LANE
BUCKEYE AZ 85326

TREVOR BATT
3067 DAFNE AVE
KINGMAN AZ 86409

BRYANT PETERSEN
1321 LX RANCH ROAD
HOLBROOK AZ 86025

MIGUEL POLITRON
1662 WEST 19TH STREET
YUMA AZ 85364

MARY SALAZAR
3655 NORTH MAYA ROAD
ELOY AZ 85131

DARIN SCHOUMAKER
3157 NORTH 165TH LANE
GOODYEAR AZ 85395

AWURAMA ANAMAN
719 EAST DENIM TRAIL
SAN TAN VALLEY AZ 85143

JOSIAH ATCHLEY
24459 NORTH OASIS BOULEVARD
FLORENCE AZ 85132

RAFAEL RODRIGUEZ
8637 EAST 34TH LANE
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

JUSTIN MILLER
1114 NORTH VELMA COURT
GILBERT AZ 85233

JOHN OBRIEN
14138 EAST 29TH PLACE
YUMA AZ 85367

CRAIG LINTON
9351 E 28TH ST #59
YUMA AZ 85365

EUDEVA HERRERA
3201 WEST SAN MIGUEL AVENUE
PHOENIX AZ 85017

KERRY MALIN
2335 SANDIA DRIVE
PRESCOTT AZ 86301

ANTONIO OCCHIPINTI
1825 WEST MARCO POLO ROAD
PHOENIX AZ 85027

GWEN GARRETT
9165 NORTH 97TH DRIVE
PEORIA AZ 85345

SAM COOK
11261 EAST 39TH STREET
YUMA AZ 85367

JONATHAN LERMA
5438 WEST SAN GABRIEL AVENUE
PHOENIX AZ 85339

LINDSAY ELLIS
6375 WEST QUAIL AVENUE
GLENDALE AZ 85308

RODOLFO VELASQUEZ
8539 WEST KINGMAN STREET
TOLLESON AZ 85353

JERRY HOLLAND

TITAN SOLAR POWER AZ, INC.

435 MCKINNON ROAD
CLARKDALE AZ 86324

JESSE BENNETT
222 W CARIBBEAN DR
CASA GRANDE AZ 85122

ALLAN GUSTAVSON
6605 NORTH 423RD AVENUE
TONOPAH AZ 85354

DAX CUTHBERT
6122 WEST RIVIERA DRIVE
GLENDALE AZ 85304

LORI BUNTIN
4542 EAST LA CHOZA
TUCSON AZ 85718

RUTH JACOBY
17849 N 6TH STREET
PHOENIX AZ 85022

RICHARD DAVIS
4263 EAST ESTRELLA COURT
GILBERT AZ 85296

PATRICIA MCCRACKEN
17555 DEERTRACK DRIVE
YARNELL AZ 85362

DANIEL HEBERT
10050 WEST LYNX DRIVE
ARIZONA CITY AZ 85123

JOSEPH SANTOS
1537 PORTER CANYON ROAD
HOLBROOK AZ 86025

MARK HAVER
3151 MCLAWS ROAD
HOLBROOK AZ 86025

EMERSON BERKHEIMER
2014 PACIFIC AVE
KINGMAN AZ 86401

TITAN SOLAR POWER AZ, INC.

DOROTHY STEVENS
4174 CHOLLA DR
GOLDEN VALLEY AZ 86413

JEFFREY VONTUNGELN
3333 CERRITOS LN
KINGMAN AZ 86401

BRIAN J. TROBAUGH
4314 RISING SUN AVE
KINGMAN AZ 86401

RICARDO VALLE SOSA
2375 AGUIRRE STREET
SAN LUIS AZ 85349

KYLE FOURNIER
10744 EAST SHEFFIELD DRIVE
MESA AZ 85212

KHAMWAN HANTHONGCHAI
3935 WEST MANDARIN CIRCLE
TUCSON AZ 85741

KARLI MARIE TIMLIN
5655 EAST BELLEVUE STREET
TUCSON AZ 85712

SHEILA TARANGO
3970 WEST GILES STREET
ELOY AZ 85131

BARBARA ROBERTS
9101 E CRESCENT AVE
MESA AZ 85208

CARLOS HERRERA
372 EAST TAHITI DRIVE
CASA GRANDE AZ 85122

JAMES LEWIS
2508 NORTH COOLIDGE AVENUE
CASA GRANDE AZ 85122

NICHOLAS BIGGS

TITAN SOLAR POWER AZ, INC.

908 W BANYAN AVENUE
SAN TAN VALLEY AZ 85140

ALEJANDRO BECERRA
1712 S DORA AVE
YUMA AZ 85364

SUSAN ISA
37277 EL MORRO TRAIL
QUEEN CREEK AZ 85140

TRICIA REYNA & FELIPE KUENEMAN
5947 WEST WINDSOR AVENUE
PHOENIX AZ 85035

ANTHONY MARTINEZ
3456 SOUTH DESERT SCROLL PLACE
TUCSON AZ 85735

JANELL MILLER
192 W FORREST DRIVE
TONTO BASIN AZ 85553

VICTOR MARTINEZ
1830 SOUTH 29TH AVENUE
PHOENIX AZ 85009

CARL BROWN
11046 WEST OAKMONT DRIVE
SUN CITY AZ 85351

DIANE HENSEN
6974 E CALLE MARTE
TUCSON AZ 85710-5442

MEGHAN KAYS
3316 E BOQUILLAS DR
KINGMAN AZ 86409

RUSSELL CORYELL
9715 WEST ALABAMA AVENUE
SUN CITY AZ 85351

JEANETTE BORREGO
5894 EAST HERMANS ROAD
TUCSON AZ 85756

TITAN SOLAR POWER AZ, INC.

JESUS SANDOVAL
1541 WEST VINEYARD ROAD
PHOENIX AZ 85041

TODD CHILDS
29858 WEST COLUMBUS AVENUE
BUCKEYE AZ 85396

EUGENE VIZZERRA
1839 WEST CHIPMAN ROAD
PHOENIX AZ 85041

DEBRA ROBINSON
2033 PACIFIC AVE
KINGMAN AZ 86401

DAN BEWLEY
8728 REATA ROAD
WINSLOW AZ 86047

GEORGE ROBERTSON
6969 NORTH VILLAGE VIEW DRIVE
TUCSON AZ 85741

ROSE BHATIA
17127 NORTH LARKSPUR LANE
SURPRISE AZ 85374

JANIS & GLEN PETERSON
2845 PASADENA AVENUE
KINGMAN AZ 86401

BRITTANY QUINTANA
1516 EAST CHRISTOPHER STREET
SAN TAN VALLEY AZ 85140

EUGENE BARKMAN
2256 E KNOLL ST
MESA AZ 85213

GERARDO VALENZUELA
11231 S WEISMANN DR
VAIL AZ 85747

JOE & DAWN FELISH

TITAN SOLAR POWER AZ, INC.

1040 WEST AMANDA LANE
TEMPE AZ 85284

JEAN HOCKINS
13799 EAST 50TH STREET
YUMA AZ 85367

JASON WANSING
14626 EAST YELLOW SAGE LANE
VAIL AZ 85641

CHRISTOPHER BROWNER
1006 EAST GRANDVIEW ROAD
PHOENIX AZ 85022

LANDON MERRILL
4248 EAST BROKEN ROCK LOOP
FLAGSTAFF AZ 86004

STEVEN EVANS
5863 WEST MOHAVE BLOOM DRIVE
TUCSON AZ 85735

KEVIN FERRELL
2645 EAST KINGS AVENUE
PHOENIX AZ 85032

ANDREA BORING
742 EAST IRMA LANE
PHOENIX AZ 85024

PAUL RACHELS
37885 SILVER DRIVE
WELLTON AZ 85356

LANCE MILLS
21361 EAST CAMINA PLATA
QUEEN CREEK AZ 85142

REYNALDO MAGANA
8033 W MONTECITO AVE
PHOENIX AZ 85033

KENT LOOFT
2343 WEST ESTRELLA DRIVE
CHANDLER AZ 85224

TITAN SOLAR POWER AZ, INC.

ANN BLUHM, DUANE BLUHM
13874 EAST 48TH DRIVE
YUMA AZ 85367

JILDARDO VAZQUEZ
1415 WEST WASHINGTON LN
SAN LUIS AZ 85349

JOYCE HOEFT
12236 EAST 36TH STREET
YUMA AZ 85367

ALICIA ALLEN, JEREMIAH ALLEN
9163 WEST HEARN ROAD
PEORIA AZ 85381

GLENN WISBECK
20936 WEST COLLEGE DRIVE
BUCKEYE AZ 85396

ALBERT AMINI
3901 SOUTH RINCON DRIVE
CHANDLER AZ 85286

BYRON KYLES
4312 SOUTH 105TH DRIVE
TOLLESON AZ 85353

GREGORY & RACHEL MEYER
2467 SANTA MONICA AVENUE
KINGMAN AZ 86409

HOWARD LENNART
5801 WEST KESLER STREET
CHANDLER AZ 85226

SAVANNAH BIX
2513 NORTH CAMDEN DRIVE
FLORENCE AZ 85132

HALEY NICKOLAS
17983 WEST ENCINAS LANE
GOODYEAR AZ 85338

SILVIA MARTIN GOMEZ

TITAN SOLAR POWER AZ, INC.

535 NORTH 111TH STREET
MESA AZ 85207

JENNIFER CRAIG
18421 W MIAMI ST
GOODYEAR AZ 85338

JERRY NAPIER
6041 EAST HALIFAX STREET
MESA AZ 85205

SHANNON REYNOLDS
EAST CALLE ALLENDE
KINGMAN AZ 86409

GARY SANDERSON
629 NORTH STEWART AVENUE
TUCSON AZ 85716

MANUEL DIAZ
9801 S PHOENIX DR
MOHAVE VALLEY AZ 86440

SANDRA PINNER
15202 SOUTH CHERRY HILLS DRIVE
ARIZONA CITY AZ 85123

RAFAEL BUJANDA GARCIA
8618 SOUTH 16TH PLACE
PHOENIX AZ 85042

CHESTER DONLEY
14172 EAST 51ST STREET
YUMA AZ 85367

DAVID FORBES
13231 WEST VENTURA STREET
SURPRISE AZ 85379

AARON DALE LUKER
14565 42ND PL
YUMA AZ 85367

TRAVIS FIEGEL
16468 S PASEO BADAJO
SAHUARITA AZ 85629

TITAN SOLAR POWER AZ, INC.

NIDIA RODRIGUEZ
659 WEST CALLE TOLMO
SAHUARITA AZ 85629

LORRAINE SANDERS
5925 NORTH 422ND AVENUE
TONOPAH AZ 85354

ALLEN WILCOX
5346 EAST FOUNTAIN STREET
MESA AZ 85205

ROBERTA HENRY
657 NORTH SAGUARO DRIVE
APACHE JUNCTION AZ 85120

JAMES STEVING
10551 WEST PRAIRIE HILLS CIRCLE
SUN CITY AZ 85351

JIBRAN ALONSO JIMENEZ
26057 NORTH 73RD DRIVE
PEORIA AZ 85383

GLENN MUCCI
14137 WEST COTTONTAIL LN
SUN CITY WEST AZ 85387

LOUIS A MIRANTI
538 SOUTH CATALINA AVENUE
TUCSON AZ 85711

CRISTIAN FIERRO
6745 NORTH 53RD DRIVE
GLENDALE AZ 85301

DARRICK SWARTOUT
5346 S WESLEY
MESA AZ 85212

THOMAS COOPER
4890 W FLINT ST
CHANDLER AZ 85226

YAO TOGBEVI

TITAN SOLAR POWER AZ, INC.

7637 WEST KERBY AVENUE
PHOENIX AZ 85043

GLENNIFER MOSHER
614 SOUTH ESSEX LANE
MESA AZ 85208

CORINNE MADELINE
8157 WEST EARLL DRIVE
PHOENIX AZ 85033

CARLOS GUEVARA
207B CAMINO SAN XAVIER RIO
RICO AZ 85648

DAVID HARRISON
552 W MOUNTAIN VIEW STREET
WINSLOW AZ 86047

CHARLIE SANTA CRUZ
4343 WEST 14TH LANE
YUMA AZ 85364

MICHELLE BROBECK
4130 WEST OLDFATHER PLACE
TUCSON AZ 85741

TYSON SMITH
4647 1ST NORTH
JOSEPH CITY AZ 86032

ALAN LOPEZ
4270 SOUTH DESERT WILLOW WAY
YUMA AZ 85365

JACQUELINE FEAVER
11146 EAST 26TH LANE
YUMA AZ 85367

MARIA NEVAREZ
401 WEST 2ND PLACE
ELOY AZ 85131

SHEILA PASTOR
340 FAIRHAVEN ROAD
KEARNY AZ 85137

TITAN SOLAR POWER AZ, INC.

GEORGE BELL
801 NORTH COOLIDGE AVENUE
CASA GRANDE AZ 85122

MAUREEN MICHAELS
8550 EAST PIERCE STREET
SCOTTSDALE AZ 85257

MICHAEL DORN
210 INDIAN RUIN RD
SEDONA AZ 86351

GREGORY SWIFT
1768 SARAFINA DR
PRESCOTT AZ 86301

DAX JAUHOLA
5119 E REDFIELD RD
SCOTTSDALE AZ 85254

JUDITH ALLEN
4773 EAST SUB STATION ROAD
CATALINA AZ 85739

WILLIAM VINCENT
1755 WEST AUBURN STREET
MESA AZ 85201

DAVID BARTON
308 NORTH MINE AVENUE
SUPERIOR AZ 85173

EDWARD PRESSLEY
2971 NORTH PRESCOTT EAST HIGHWAY
PRESCOTT VALLEY AZ 86314

DAVID MITTS
7931 BELLA VISTA LANE
PRESCOTT VALLEY AZ 86315

JEREMY SHIPLOV, KELLY SHIPLOV
21242 WEST HILLCREST BOULEVARD
BUCKEYE AZ 85396

JAMES MOORE

TITAN SOLAR POWER AZ, INC.

10204 N 87TH AVE
PEORIA AZ 85345

JOSÉ GUADALUPE VELÁSQUEZ
383 SOTOMAYOR AVE
SOMERTON AZ 85350

JULIA CRAWFORD
124 ALLEN DRIVE
KEARNY AZ 85137

HUNTER BROCKMAN
1637 E VILLA MARIA DR
PHOENIX AZ 85022

SUSANA ACEVEZ
6414 WEST TORONTO WAY
PHOENIX AZ 85043

BLAKE ABTS
8335 EAST VIA DE LA GENTE
SCOTTSDALE AZ 85258

ROB HILL
4634 EAST CAMBRIDGE AVENUE
PHOENIX AZ 85008

ESTEBAN VIRGEN
3141 EAST CABALLERO STREET
MESA AZ 85213

KEITH SHAW
5952 WEST MITCHELL DRIVE
PHOENIX AZ 85033

DEREK RANDLES
4590 ROBERSON AVENUE
JOSEPH CITY AZ 86032

JOSEPH SERBECK
6700 EAST SAN JUAN AVENUE
PARADISE VALLEY AZ 85253

JONATHAN HILL
14815 SOUTH 13TH PLACE
PHOENIX AZ 85048

TITAN SOLAR POWER AZ, INC.

ANTONIO CORDOVA
15470 CAMINO NAPO
SAHUARITA AZ 85629

RICARDO TALAMANTES
229 SAN FELIPE STREET
SAN LUIS AZ 85349

REMIGIO AYON
3100 SOUTH 48TH WAY
YUMA AZ 85364

JULIAN ROMERO
303 WEST VISTA
BISBEE AZ 85603

RUSSELL DAVIS
7631 NORTH CERCO DE LOS AMIGOS
TUCSON AZ 85704

SHARON RULE
8926 N VALGRIND LN
TUCSON AZ 85743

RYAN ALBAUGH
7930 EAST 4TH AVENUE
MESA AZ 85208

RONDA MORFA
17250 NORTH 35TH WAY
PHOENIX AZ 85032

NORM CROSSMAN
2735 PINTO CIR
KINGMAN AZ 86401

STAN LUNSMANN
1553 AUTUMNWOOD ROAD
LAKESIDE AZ 85929

KATHLEEN RUTOWSKI
1141 EAST VINEDO LANE
TEMPE AZ 85284

NORMA SESTIAGA

TITAN SOLAR POWER AZ, INC.

238 WEST HEINER DRIVE
SUPERIOR AZ 85173

VESTINE UWERA
4503 WEST VISTA AVENUE
GLENDALE AZ 85301

MARTINIANO MONTES MIRANDA
4210 NORTH 85TH AVENUE
PHOENIX AZ 85037

SEFERINO FERNANDEZ
74 WEST TULSA STREET
CHANDLER AZ 85225

LIRIO MILLER
4864 EAST 23RD STREET
TUCSON AZ 85711

JENNIFER CHONG
8531 WEST PALO VERDE DRIVE
GLENDALE AZ 85303

RUTH GOMEZ
376 SAN FELIPE ST
SAN LUIS AZ 85349

VERONICA LOPEZ
1189 DESERT DAWN DR RIO
RICO AZ 85648

GERALD KOCJAN
250 ELK ROAD
PAGE AZ 86040

ERIK KELLY
3534 EAST VERBENA DRIVE
PHOENIX AZ 85044

STEVEN KELLY
4070 EAST CLUBVIEW DRIVE
GILBERT AZ 85298

OCTAVIO VALENZUELA
396 FIGUEROA DRIVE
SAN LUIS AZ 85349

TITAN SOLAR POWER AZ, INC.

CODY BARCLAY
2186 EAST BROWNING PLACE
CHANDLER AZ 85286

JOSEPH DEBUS
23013 EAST DOMINGO ROAD
QUEEN CREEK AZ 85142

THOMAS GIBBS
472 W WELDON ST
VAIL AZ 85641

DEAN BEARDEN
9351 EAST 28TH STREET SPC 5
YUMA AZ 85365

PEARLE MCKINNEY
508 WEST 3RD PLACE
ELOY AZ 85131

NATHAN FARLEY
1106 SOUTH HEREFORD AVENUE
YUMA AZ 85364

CURTIS ROLLINS
57 NORTH ROADRUNNER ROAD
APACHE JUNCTION AZ 85119

DENNIS BROWN
25408 WEST YANEZ DRIVE
BUCKEYE AZ 85326

ELIZABETH WRIGHT
9495 EAST SHIRLEY LANE
DEWEY AZ 86327

MIKE GILLIHAN
401 WEST MCLELLAN BOULEVARD
PHOENIX AZ 85013

ENRIQUE RODRIGUEZ
9140 S PARKSIDE LN W
BUCKEYE AZ 85326

JUAN GARCIA

TITAN SOLAR POWER AZ, INC.

11051 COVE DRIVE
ARIZONA CITY AZ 85123

KENNETH REYES
2686 NORTH ACACIA WAY
BUCKEYE AZ 85396

KATHY BELARDI
2127 CONSTELLATION DR
CHINO VALLEY AZ 86323

BRANDON CHASSE
7921 WEST ROSS AVENUE
PEORIA AZ 85382

DAVID ROMAINE
3090 SOUTHERN LOOP
KINGMAN AZ 86401

CHERYL STOVAL
9816 PACIFICO DRIVE
ARIZONA CITY AZ 85123

ARCHIE BESS
3967 LASS AVE
KINGMAN AZ 86409

BRENDA VALLEJOS
2074 E MCVICAR AVE
KINGMAN AZ 86409

MICHELLE AABERG
469 SUNRISE AVE
KINGMAN AZ 86409

YOLANDA GONZALEZ
124 WEST 5TH AVENUE
SAN MANUEL AZ 85631

MIKE BURKE
12269 SOUTH IRONWOOD DRIVE
YUMA AZ 85367

LAURIE BONHAM
3009 PINEWOOD DRIVE
OVERGAARD AZ 85933

TITAN SOLAR POWER AZ, INC.

JAMES WOOD, CAROLINE WOOD
8818 WEST JEFFERSON STREET
PEORIA AZ 85345

RANDALL PIPER
1110 WEST ROOSEVELT STREET
APACHE JUNCTION AZ 85120

DASON HATCH
9819 SOUTH 156TH PLACE
GILBERT AZ 85234

MATTHEW SORACE
17552 WEST TASHA DRIVE
SURPRISE AZ 85388

XOCHITL MARTINEZ
1871 W SOUTHBROOKE CL
TUCSON AZ 85705

CARMEN ORTON
2529 SOUTH 43RD DRIVE
YUMA AZ 85364

LARRY WINTER, BARBARA WINTER
3486 EAST HOPKINS ROAD
GILBERT AZ 85295

SARA STEPHAN
1035 EAST HARVEST ROAD
SAN TAN VALLEY AZ 85140

ALFREDO SANCHEZ
223 RAMONA ST
SAN LUIS AZ 85349

MARVIN MONTGOMERY
12799 E JOFFROY DR
VAIL AZ 85641

JOSE VALENCIA
13001 WEST ROSEWOOD DRIVE
EL MIRAGE AZ 85335

ELIANA SEPULVEVA

TITAN SOLAR POWER AZ, INC.

7079 W JADEWOOD LN
TUCSON AZ 85757

RICHARD HAMBRICK
6652 EAST CALLE DENED
TUCSON AZ 85710

ROBERT HUSSEY
2054 JEFFREY DR
FORT MOHAVE AZ 86426

JUAN COTA
21486 E AUTUMN LN
FLORENCE AZ 85132

FELICITA SANCHEZ
4253 NORTH 73RD LANE
PHOENIX AZ 85033

BEAU CLUTTER
4814 WEST JUNIPER AVENUE
GLENDALE AZ 85306

DARLENE WUNDERLICH
4776 CHUTE GATE LN
KINGMAN AZ 86401

STEVEN WALKER
1956 DETROIT AVE
KINGMAN AZ 86401

SHARON SMITH
4402 MCLAWS ROAD
HOLBROOK AZ 86025

HEIDI ANDERSON
3575 N MILLER ST
KINGMAN AZ 86401

CARL CRANE
1831 HEREFORD ROAD
SNOWFLAKE AZ 85939

FABIAN CHAVEZ
25556 WEST EUCLID AVENUE
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

JESSE DURHAM
2107 SOUTH 17TH AVENUE
YUMA AZ 85364

OSCAR METZLER
6854 SOUTH PORTUGAL AVENUE
TUCSON AZ 85757

JORDAN BISMUTH
15428 EAST PALO BREA LANE
SCOTTSDALE AZ 85262

KENDALL JONES
12506 W EVENINGSIDE DR
SUN CITY WEST AZ 85375

JEANETTE GUTIERREZ
237 N SIERRA VISTA DR
TUCSON AZ 85719

SCOTT MURPHY
20661 WEST MARSHALL AVENUE
BUCKEYE AZ 85396

JOE DITTERLINE
667 EAST MINGUS AVENUE
COTTONWOOD AZ 86326

MONICA ACOSTA
11194 WEST CORONADO ROAD
AVONDALE AZ 85392

MARIA BERNAL
31808 WEST YUMA ST
BUCKEYE AZ 85326

JEREMY VANLEEUWE
380 W LEXINGTON ST
VAIL AZ 85641

FRANCISCO VARGAS
7145 EAST 26TH STREET
YUMA AZ 85365

TAMI THOMPSON

TITAN SOLAR POWER AZ, INC.

25855 WEST EUCLID AVENUE
BUCKEYE AZ 85326

MARIAH CARO
8367 SOUTH YAVAPAI LANE
YUMA AZ 85364

TIFFANY STINSON-CALDWELL
7004 S CATCHFLY CT
TUCSON AZ 85756

JENNIFER INBODEN
11190 NORTH RAM PARK LANE
ORO VALLEY AZ 85737

JACOB DEE
2723 WEST GRENADINE ROAD
PHOENIX AZ 85041

LUIS MORENO
2557 EAST CALLE JOYA DE VENTURA
TUCSON AZ 85706

ANDRES AMPARANO
6056 MARIANNE CIR
TUCSON AZ 85706

MICHAEL EVANS
2640 SOUTH COTTONWOOD LANE
TUCSON AZ 85713

TIMOTHY LARKIN
3114 W CALLE DE LA BAJADA
TUCSON AZ 85746

JOYCE GRIMES
90 WEST BRYAN SCOTT PLACE
VAIL AZ 85641

DAVID TRISTAN
4278 S PALM LANE
FORT MOHAVE AZ 86426

ALEXANDRA GENIS
6402 EAST WILSHIRE DRIVE
SCOTTSDALE AZ 85257

TITAN SOLAR POWER AZ, INC.

FLOYD PATTEN
1915 OLIVER DRIVE
BULLHEAD CITY AZ 86442

KAROL MARTINEZ
17628 NORTH 35TH PLACE
PHOENIX AZ 85032

DIANNE FAULKNER
2585 TURKEY TRACK ST
KINGMAN AZ 86401

JOEP DE BRUIJN
7271 E DESERT MOON LOOP
TUCSON AZ 85750

PAMELA PIKEYENCARELLI
13067 SOUTH DEL RIO ROAD
ARIZONA CITY AZ 85123

AMPARO URBINA
11635 NORTH 79TH DRIVE
PEORIA AZ 85345

SUSAN LORENZ
10125 W PEBBLE BEACH DR
SUN CITY AZ 85351

KIMBERLY LJUNGSTROM
15346 WEST MADISON STREET
GOODYEAR AZ 85338

WILLIAM SEAN DAVIS
37930 W ILLINI STREET
TONOPAH AZ 85354

SHIRLEY CATTO
10849 WEST ABBOTT AVENUE
SUN CITY AZ 85351

DINORAH NAVARRETE
7387 EAST 25TH STREET
YUMA AZ 85365

HAILEY WINN

TITAN SOLAR POWER AZ, INC.

1675 W PLACITA ABREOJOS
SAHUARITA AZ 85629

PAMELA MANWARING
1425 EAST SALTSAGE DRIVE
PHOENIX AZ 85048

CORINA VALENCIA
7015 W NEW BLOSSOM TRAIL
TUCSON AZ 85743

CATIE MORAITIS
31320 NORTH 57TH PLACE
CAVE CREEK AZ 85331

ARLENE NORDSTROM
17423 WEST GUTHRIE STREET
SURPRISE AZ 85388

KELLY CRAWFORD
7606 SOUTH PENROSE DRIVE
GILBERT AZ 85298

AMBEROSIA VIVAR
3790 W 17TH PL
YUMA AZ 85364

NIDYA CARVALLO
5637 WEST PUEBLO AVENUE
PHOENIX AZ 85043

LONIEL SWEENEY
395858 ARIZONA 75
DUNCAN AZ 85534

KAYLA KING
1317 E FIVE STAR BLVD
COTTONWOOD AZ 86326

MARINA MCKALE
3937 EAST 27TH STREET
TUCSON AZ 85711

ADRIAN GONZALEZ
4922 WEST SIERRA VISTA DRIVE
GLENDALE AZ 85301

TITAN SOLAR POWER AZ, INC.

JESSIE MONTANO
8333 WEST MONTECITO AVENUE
PHOENIX AZ 85037

MICHEAL WELLS
13030 N 26TH LANE
PHOENIX AZ 85029

MATT LARUSSA
31324 NORTH 26TH GLEN
PHOENIX AZ 85085

STEVEN BLAKE
14822 ALDEA DR N
LITCHFIELD PARK AZ 85340

DELFINO ROCHA
9529 WEST KINGMAN STREET
TOLLESON AZ 85353

CHRISTINA HUERTA
4656 EAST 16TH STREET
TUCSON AZ 85711

MICHAEL FRENCH
28497 NORTH OPAL DRIVE
QUEEN CREEK AZ 85143

WALTER NASH
3303 N 190TH DR
LITCHFIELD PARK AZ 85340

PAUL BIBRIESCA
7954 E 42ND LN
YUMA AZ 85365

CAROLINA CABRERA
8791 E 39TH ST
YUMA AZ 85365

JESSE BENTON
1671 EAST REDFIELD ROAD
GILBERT AZ 85234

TIFFANY SMITH

TITAN SOLAR POWER AZ, INC.

8833 E STONE MEADOW CIR
TUCSON AZ 85730

ADRIANA RATZLAFF
221 SOUTH 16TH STREET
COOLIDGE AZ 85128

BETHANY WILLIAMS-MATTHEWS
4859 NORTH CÍRCULO BUJIA
TUCSON AZ 85718

MELISSA MENDES
1177 3RD AVENUE
APACHE JUNCTION AZ 85120

CYNTHIA RHOADS
8610 N 37TH AVE
PHOENIX AZ 85051

CHRISTINA SMITH
6253 WEST WARNER STREET
PHOENIX AZ 85043

DON SAVAGE
6930 W CLIFF SPRING TRAIL
MARANA AZ 85658

DANNY DENNIS
1813 MIAMI AVE
KINGMAN AZ 86401

CHRISTOPHER WOLF
14298 S VIA DEL MORO
SAHUARITA AZ 85629

RONALD KOSKI
3342 EAST SILVERSMITH TRAIL
SAN TAN VALLEY AZ 85143

JOSE MENA
756 EAST 14TH STREET
SOMERTON AZ 85350

SAMANTHA ELLIS
196 SOUTH 16TH PLACE
COOLIDGE AZ 85128

TITAN SOLAR POWER AZ, INC.

RAUL VAZQUEZ
1469 BABBITT LANE
SAN LUIS AZ 85349

MICHAEL WUEST
2218 SOUTH SAILORS WAY
GILBERT AZ 85295

ITZIA RODRIGUEZ
1713 WEST TOLTEC DRIVE
COOLIDGE AZ 85128

KAREN GERE
3451 NORTH VALORIE DRIVE
PRESCOTT VALLEY AZ 86314

MARK COSTELLO
20328 NORTH WAGNER WASH DRIVE
BUCKEYE AZ 85396

COLLEEN RAMSOWER
6306 EAST CAMELOT DRIVE
MESA AZ 85215

JORDAN NEIGHBORS
1621 SOUTH CARRIAGE LANE
CHANDLER AZ 85286

MARY CRAIG
3521 EAST TERRACE AVENUE
GILBERT AZ 85234

ELSA NORIEGA ARVIZU
1225 EAST 10TH STREET
DOUGLAS AZ 85607

ALVIN SCHROEDER
22206 NORTH GOLF CLUB DRIVE
SUN CITY WEST AZ 85375

ELIZABETH VILLA
12890 NORTH ONG DRIVE
MARANA AZ 85653

ALFONSO MUNOZ

TITAN SOLAR POWER AZ, INC.

7038 EAST LAKEVIEW AVENUE
MESA AZ 85209

NORMAN TWYFORD
261 OLD LITCHFIELD RD
LITCHFIELD PARK AZ 85340

TAMMIE NELSON
38450 NORTH NAVARRO DRIVE
SAN TAN VALLEY AZ 85140

RAY VELASQUEZ
1953 PYRAMID LAKE PL
FORT MOHAVE AZ 86426

JASON LORD
1005 SPRUCE DRIVE
SHOW LOW AZ 85901

TIMOTHY WDOWIK
1595 CLOVER LANE
BULLHEAD CITY AZ 86442

DYUEN NGUYEN
7337 N HEATHCLIFF AVE
TUCSON AZ 85741

CHRISTOPHER TOMBY
3923 E PACKARD AVE
KINGMAN AZ 86409

IVAN ORNELAS
10135 WEST WIER AVENUE
TOLLESON AZ 85353

JOHN TRASK
922 WEST VINEYARD PLAINS DRIVE
QUEEN CREEK AZ 85143

CHARLES CHAPMAN
1485 SOUTH 37TH AVENUE
YUMA AZ 85364

ARTURO VEGA
124 WEST VIRGINIA STREET
TUCSON AZ 85706

TITAN SOLAR POWER AZ, INC.

GINA K JOHNS
26426 NORTH 165TH DRIVE
SURPRISE AZ 85387

LORELLE MESSIER
7330 W AVRAM PL
QUEEN CREEK AZ 85142

ARMAND VELDUSEA
6275 N SHIVERS LN
PAULDEN AZ 86334

ALONA KILWIEN
30982 S WANDERING WAY
CONGRESS AZ 85332

GARY BENTLEY
3442 E NOLAN DR
CHANDLER AZ 85249

WESLEY SPLAWN
5395 EAST 30TH PLACE
YUMA AZ 85365

LESLIE CHILTON
709 E SOLANA DR
TEMPE AZ 85281

RALFF RODNEY
34400 NORTH CHANNI TRAIL
QUEEN CREEK AZ 85143

FELIX MATIAS
2351 SOUTH 6TH AVENUE
YUMA AZ 85364

BARBARA COSTA
40305 N NEW RIVER RD
PHOENIX AZ 85086

JORGE LUCIO
3912 WEST SOLAR DRIVE
PHOENIX AZ 85051

RICHARD ROSCOE

TITAN SOLAR POWER AZ, INC.

10890 WEST RENWICK DRIVE
MARANA AZ 85653

JNA SERVICES LLC - MIKE
10929 EAST ROSELLE AVENUE
MESA AZ 85212

FABIO BETTENCOURT
19647 W CHERRY LYNN RD
BUCKEYE AZ 85396

ARCELIA WARD
7086 WEST PROSPECT VALLEY DRIVE
TUCSON AZ 85757

JESSICA SAUNDERS
11046 EAST DECATUR STREET
MESA AZ 85207

PETER SAXTON
4819 EAST WAVERLY STREET
TUCSON AZ 85712

JORGE ANDAVERDE
1621 PAIGE DR
BULLHEAD CITY AZ 86442

JEFFERY BOLLS
2875 CAMINO DEL RIO
BULLHEAD CITY AZ 86442

BRENDA SORIANO
14850 WEST ASTER DRIVE
SURPRISE AZ 85379

ELAINE REYES
2327 EAST HONEYSUCKLE STREET
TUCSON AZ 85706

DAVID JURADO
2584 BROKEN ARROW ST
KINGMAN AZ 86401

DAVID AGUILAR
13758 EAST 49TH DRIVE
YUMA AZ 85367

TITAN SOLAR POWER AZ, INC.

RENE SILVA
1672 S DOVE ST
GILBERT AZ 85233

FRANCISCO PERALTA
918 NORTH PRESCOTT AVENUE
WILLCOX AZ 85643

ASTRID SAMPSON
177 NORTH ABREGO DRIVE
GREEN VALLEY AZ 85614

KRISTIN EVANS
21709 NORTH 36TH STREET
PHOENIX AZ 85050

GENE KOLL
2584 DAVIDA AVENUE PL
FORT MOHAVE AZ 86426

MICHELLE CASTLE
1934 AIRFIELD AVE
KINGMAN AZ 86401

MAGDALENA LOERA
21006 WEST MONTGOMERY ROAD
WITTMANN AZ 85361

GARY HALLER
402 W ORAIBI DR
PHOENIX AZ 85027

LINDA GIFFORD
5039 SOUTH CHERRY AVENUE
TUCSON AZ 85706

LOUIS ROMERO
3289 E COARRA DR
KINGMAN AZ 86409

COLLIN INGRAO
200 LOBO LN
CHINO VALLEY AZ 86323

WILLIAM LEE

TITAN SOLAR POWER AZ, INC.

10594 WEST BEE BEE LANE
CASA GRANDE AZ 85193

JEREMIAS JELSKI
37444 BIG BEND ROAD
SAN TAN VALLEY AZ 85140

SEAN BOURNE
7621 EAST 3RD STREET
SCOTTSDALE AZ 85251

YARELI HIGUERA-VEA
8998 WEST PINEVETA DRIVE
ARIZONA CITY AZ 85123

MARIA GRIEGO
1375 EAST UDALL LANE
SAN LUIS AZ 85349

JEREMY BENSON, TIFFANI BENSON
22263 EAST TIERRA GRANDE COURT
QUEEN CREEK AZ 85142

JOHN RAMUTA
4011 WEST THURMAN DRIVE
PHOENIX AZ 85339

CAROLYN EADIE
3327 PLAZA DE LANZA
SIERRA VISTA AZ 85650

JORGE GAXIOLA
64 WEST CALLE CERES
SAHUARITA AZ 85629

GAIL KELLUM
18592 W KENDALL ST
GOODYEAR AZ 85338

CINDY MIRAMBEL
126 SOUTH HAZELTON DRIVE
CHANDLER AZ 85226

DANA HISKETT
579 W CHATFIELD
VAIL AZ 85641

TITAN SOLAR POWER AZ, INC.

LIZETH RODRIGUEZ RENOVA
8121 WEST MAGNOLIA STREET
PHOENIX AZ 85043

GLEN SAWYER
37531 WEST BUCKEYE ROAD
TONOPAH AZ 85354

ROSEMARY MEDINA
5254 N THISTLE LN
KINGMAN AZ 86409

LYNDELL ACKERMAN & MATT
5718 NORTH 10TH AVENUE
PHOENIX AZ 85013

LARRY TRAPP
4405 WEST DORSANEO LANE
PHOENIX AZ 85087

MARIA ESPINOZA
911 EAST LA
MESA STREET
YUMA AZ 85365

CHRISTIE SKARO
2509 CROZIER AVE
KINGMAN AZ 86401

DEAN OVERSOLE
17076 EAST BOB WHITE ROAD
MAYER AZ 86333

TJ THURMAN CARMODY
2534 WHISPERING RIDGE DR
BULLHEAD CITY AZ 86442

PAMELA BLAKE
321 WEST ELLIS STREET
PHOENIX AZ 85041

TRESSIE HANSON
8532 WEST TERESITA DRIVE
ARIZONA CITY AZ 85123

TITAN SOLAR POWER AZ, INC.

TOBY NIELSEN
11474 W SLATE ROCK ST
MARANA AZ 85658

STEVEN SETZER
4901 NORTH HOBO CIRCLE
PRESCOTT VALLEY AZ 86314

ROBERT LUTZ
7001 NORTH PALOMA DRIVE
TUCSON AZ 85704

JORGE CARVAJAL
2098 W COLORADO ST
YUMA AZ 85365

SERGIO PEREZ
12415 W GINI LN
MARANA AZ 85653

CARMELA TRAPANI
1243 EAST TARO LANE
PHOENIX AZ 85024

JIMMY LEON
5940 EAST FOUNTAIN CIRCLE
MESA AZ 85205

JESSICA CHIN
8834 E STONE MEADOW CIR
TUCSON AZ 85730

LUIS ENRIQUEZ
8311 WEST APACHE STREET
TOLLESON AZ 85353

RICHARD GALLO
10611 EAST 34TH STREET
YUMA AZ 85365

DONOVAN SACHS
38488 NORTH SANDY COURT
SAN TAN VALLEY AZ 85140

VERONICA MANRIQUEZ
30171 WEST WELDON AVENUE

TITAN SOLAR POWER AZ, INC.

BUCKEYE AZ 85396

GAIL JOHNSON
8225 EAST 20TH STREET
TUCSON AZ 85710

JORGE MENDOZA
5225 N 61ST AVE
GLENDALE AZ 85301

ARQUIMIDES ROJO
4149 NORTH PALM GROVE DRIVE #A
TUCSON AZ 85705

JOHNNY GASTELUM, JESSICA GASTEIUM
2038 SOUTH MAGNOLIA AVENUE
YUMA AZ 85364

TYSON SPENCER
4481 PINTO ROAD
KINGMAN AZ 86401

DENISE BRISCOE
15056 NORTH 43RD STREET
PHOENIX AZ 85032

RYYAN KNUPP
971 BAHAMA COVE
BULLHEAD CITY AZ 86442

BERNARD BROWN
1102 WEST TOPEKA DRIVE
PHOENIX AZ 85027

BRIAN SOULES
9612 W RUNNING DEER TRAIL
PEORIA AZ 85383

KENNY HERRERA
6342 WEST HESS STREET
PHOENIX AZ 85043

ANNE REEVES
13874 EAST 53RD LANE
YUMA AZ 85367

TITAN SOLAR POWER AZ, INC.

NANCY GARCIA
645 E PALM ST
LITCHFIELD PARK AZ 85340

DENI BELTRAN
2759 DAYTONA AVE
LAKE HAVASU CITY AZ 86403

JOSE PEREZ
8699 EAST 39TH PLACE
YUMA AZ 85365

RAFAEL CHACON
550 E VIA PUENTE DE LAS ROSAS
SAHUARITA AZ 85629

TERRY ZBIEGIEN
1488 EAST MAYFIELD DRIVE
SAN TAN VALLEY AZ 85143

DIEGO ROSALES
19594 WEST SOLANO DRIVE
BUCKEYE AZ 85326

ROBERT F BARTFAI
13460 N GLADSTONE HILL PL
MARANA AZ 85658

RUBEN ORTIZ
405 S ALVA ST
BUCKEYE AZ 85326

PETER KELLY
19706 EAST JEANNA COURT
QUEEN CREEK AZ 85142

ROSA MONTEROZA
5433 NORTH 79TH DRIVE
GLENDALE AZ 85303

WILLIAM TROTTIER
4229 EAST PEARCE ROAD
PHOENIX AZ 85044

MAMIE LEE SMITH
7010 WEST ROSE GARDEN LANE

TITAN SOLAR POWER AZ, INC.

GLENDALE AZ 85308

RALSTON EVERETT
4479 WEST 17TH STREET
YUMA AZ 85364

PAUL ELLIS
3151 SOUTH EASTVIEW AVENUE
TUCSON AZ 85730

PATRICIA WELCH
6657 SOUTH MELODY AVENUE
TUCSON AZ 85756

ELIZABETH / ELISHA WHEATCRAFT
35019 WEST SOUTH MOUNTAIN AVENUE
TONOPAH AZ 85354

KEVIN STIDHAM
3415 SUNDANCE DR
BULLHEAD CITY AZ 86429

MARIA CASILLAS
12427 WEST DEL RIO LANE
AVONDALE AZ 85323

MARY TARANGO
1109 NORTH G STREET
ELOY AZ 85131

GERRIT SPRONG
15614 SOUTH OVERFIELD ROAD
ARIZONA CITY AZ 85123

MARJORIE STONER
10826 WEST MEADE DRIVE
SUN CITY AZ 85351

CYNTHIA BARNES
6824 SOUTH AVENIDA DE AVENTURA
TUCSON AZ 85756

JOHN PETTY
128 BYRNE DRIVE
GLOBE AZ 85501

TITAN SOLAR POWER AZ, INC.

JOSEPH MORENO
3626 NORTH 308TH LANE
BUCKEYE AZ 85396

KELLEN JARED
6129 NORTH TOWER LANE
PRESCOTT VALLEY AZ 86314

LYNDA UKEMENAM
3232 EAST POINSETTIA DRIVE
PHOENIX AZ 85028

UMA NAIR
5810 EAST BURNS STREET
TUCSON AZ 85711

RICHARD GERBER
10684 EAST 38TH PLACE
YUMA AZ 85365

SERENA PERCHES
18624 WEST MOUNTAIN VIEW ROAD
WADDELL AZ 85355

DONNA BELLOWS
21744 EAST DOMINGO ROAD
QUEEN CREEK AZ 85142

LUCERO QUINONES
4527 WEST MELODY DRIVE
PHOENIX AZ 85339

DENNIS BONNEE
2647 RANGO DRIVE
LAKE HAVASU CITY AZ 86406

DIANA BRATBERG
3745 WEST TOWNLEY AVENUE
PHOENIX AZ 85051

PATRICK NELSON
2652 NORTH DEER TRAIL
MARICOPA AZ 85139

PATRICK HANRION
6945 E MIRABEL AVE

TITAN SOLAR POWER AZ, INC.

MESA AZ 85209

AARON TESCH
7409 EAST 19TH STREET
TUCSON AZ 85710

JESSICA PAGONE
489 MEADOWS DR
LAKE HAVASU CITY AZ 86404

JIM WOOD
431 EAST MCDOWELL BOULEVARD
APACHE JUNCTION AZ 85119

RONALD KNOUSE
5064 EAST FARMDALE AVENUE
MESA AZ 85206

MICHAEL PERRY
34384 GOLDMINE GULCH TRAIL
QUEEN CREEK AZ 85142

JOE AND DEBRA MORENO
3925 LASS AVENUE
KINGMAN AZ 86409

CHARLIE ASHCROFT
2834 E COLLARED DOVE LN
SAN TAN VALLEY AZ 85140

JAMES ELLSWORTH, STEPHANIE ELLSWORTH
1221 JASPER AVENUE
BULLHEAD CITY AZ 86442

CLARICE SALVERSON
13584 EAST 45TH DRIVE
YUMA AZ 85367

ZURISADAI SEDANO
3597 NORTH 307TH DRIVE
BUCKEYE AZ 85396

FRANCISCO ROCHA
1186 WEST GARVIN STREET
SOMERTON AZ 85350

TITAN SOLAR POWER AZ, INC.

EMMANUEL MENIER
7071 W JADEWOOD LN
TUCSON AZ 85757

RONALD JOHNSON
4621 NORTH SOCORRO DRIVE
PRESCOTT VALLEY AZ 86314

JAMIE TESDAL
6101 E ANTELOPE LN
PRESCOTT VALLEY AZ 86314

MYRON PRUETT, BARBARA PRUETT
672 LILAC LANE
BULLHEAD CITY AZ 86442

GARY MOFFITT
18559 W JONES AVE
GOODYEAR AZ 85338

DANIEL RODARTE
6641 SOUTH DRAPER ROAD
TUCSON AZ 85757

CARL RAMSOWER
5738 EAST CAMINO DEL CELADOR
TUCSON AZ 85750

AGUSTIN PEREZ
10215 N 177TH DR
WADDELL AZ 85355

DENIS LAVOIE
1626 AVALON AVENUE
LAKE HAVASU CITY AZ 86404

GARY GORMAN
1856 E DESERT LARK PASS
GREEN VALLEY AZ 85614

PEDRO GUZMAN
663 JOSHUA STREET
SOMERTON AZ 85350

ANGELICA PEDREGO
1429 EAST CORTEZ STREET

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85020

CRUZ RAYA
2207 NORTH 28TH STREET
PHOENIX AZ 85008

HECTOR MONTOYA
2559 PARK RIDGE AVENUE
BULLHEAD CITY AZ 86429

JEFFREY GRESZLER
1664 EAST KEITH AVENUE
SAN TAN VALLEY AZ 85140

MARK WEST
422 NORTH BULL RUN DRIVE
TUCSON AZ 85748

MICHELLE GILBERT
8213 E VOLTAIRE AVE
SCOTTSDALE AZ 85260

PHILLIP PRATT
1436 SOUTH CORRINE DRIVE
GILBERT AZ 85296

MARIA JESUS FRANCISCO
209 EAST MADDEN DRIVE
AVONDALE AZ 85323

STEPHANIE ORNELAS
7908 EAST 42ND PLACE
YUMA AZ 85365

RICHARD ROCKNE
4721 S ORBIT
MESA AZ 85212

DANIEL WAGNER
740 SOUTH GLENDUN PLACE
DEWEY AZ 86327

GRANT MARTIN
1474 E ARIS DR
GILBERT AZ 85298

TITAN SOLAR POWER AZ, INC.

EULOGIO MENDEZ
8487 EAST 37TH PLACE
YUMA AZ 85365

RICARDO HARO
6898 WEST ASHBY DRIVE
PEORIA AZ 85383

JAMES SHANNON
7121 NORTH 177TH AVENUE
WADDELL AZ 85355

JOHN ELLIS
1555 E VERMILLION ST
LITTLEFIELD AZ 86432

MATTHEW LAURITZEN
4353 SAN CARLOS CIRCLE
SHOW LOW AZ 85901

KEITH BRUNETTE
2962 E SUNNY RIDGE LN
KINGMAN AZ 86409

ELISHER WILSON
5437 EAST PHELPS ROAD
SCOTTSDALE AZ 85254

JOHNNIE MAZZA
9477 SOUTH FRONTAGE ROAD
YUMA AZ 85365

JANET WILSON
1087 SOUTH HEREFORD AVENUE
YUMA AZ 85364

TODD FREEMAN
9175 EAST MULESHOE STREET
TUCSON AZ 85747

BONI OLLIS
9937 WEST AUGUSTA DRIVE
SUN CITY AZ 85351

JANET RYDER
1315 PIPER DR

TITAN SOLAR POWER AZ, INC.

LAKE HAVASU CITY AZ 86404

ABISMAL MENDEZ
29957 WEST AVALON DRIVE
BUCKEYE AZ 85396

EDUARDO LOPEZ
205 SAN FELIPE ST
SAN LUIS AZ 85349

BARBI PITCHER
2303 ALPINE DRIVE
LAKE HAVASU CITY AZ 86403

TATE MOSER
3621 EAST DOVER STREET
MESA AZ 85205

TYLER BENZIEN
11136 S WEISMANN DR
VAIL AZ 85654

JILL MCHANEY
856 NORTH JAY STREET
CHANDLER AZ 85225

MARTHA DELGADO
1389 NORTH DANIELA AVENUE
SOMERTON AZ 85350

ALISHA ANSON
2961 N AVENIDA DE LA COLINA
TUCSON AZ 85749

TIMOTHY SOPKO
10736 WEST SUN CITY BOULEVARD
SUN CITY AZ 85351

BRAD GUSICH
1307 EAST VERMONT AVENUE
PHOENIX AZ 85014

BRITTANY MICHAEL & CHRISTOPHER
12838 N PEONY DR
MARANA AZ 85653

TITAN SOLAR POWER AZ, INC.

JESSE LOVEALL
18220 N 169TH AVE
SURPRISE AZ 85374

DAVID BURGSTEINER
13959 SOUTH CAMINO COSO
SAHUARITA AZ 85629

KAY SPEARS
501 NORTH LIZANNE WAY
TOLLESON AZ 85353

SANDY SMITH
11874 NORTH VERISMO DRIVE
ORO VALLEY AZ 85737

JAMILEXIS LOPEZ
4022 WEST IRWIN AVENUE
PHOENIX AZ 85041

WILLIAM MACK
1470 BEEFEATER DRIVE
LAKE HAVASU CITY AZ 86404

LUIS ANGEL MACIAS
4031 WEST WINDSOR AVENUE
PHOENIX AZ 85009

CRUZ MORENO
1888 JULIAN STREET
SAN LUIS AZ 85349

MARCO VASQUEZ
841 WEST DISTRICT STREET
TUCSON AZ 85714

JAMIE REIS
9562 EAST IRENE STREET
TUCSON AZ 85730

NATHAN LASHLEY
513 W NUGGET TRAIL
FLAGSTAFF AZ 86001

RON ARENAS
2400 WEST DANTE WAY

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85741

FRANCES SOTELO
7401 WEST VERMONT AVENUE
GLENDALE AZ 85303

RUTH ALVAREZ
8647 WEST PINEVETA DRIVE
ARIZONA CITY AZ 85123

JAROD & (TAYLOR CHURCH) KANE
10878 W YATES LN
MARANA AZ 85653

VIRGINIA GUZMAN
1325 SOUTH 10TH AVENUE
YUMA AZ 85364

GORDON BEAM
1794 VERANO CIR
BULLHEAD CITY AZ 86442

DEBRA CLAYTON
3600 NORTH LYNN DRIVE
PRESCOTT VALLEY AZ 86314

AR BOURQUE
9608 WEST BROKENSTONE DRIVE
SUN CITY AZ 85351

FRANCISCO J
2040 ROBINSON AVENUE
KINGMAN AZ 86401

JUAN RAMIREZ
3051 SOUTH MINNEOLA AVENUE
YUMA AZ 85365

BARKLEY WILLIAMS
10419 EAST BILLINGS STREET
APACHE JUNCTION AZ 85120

BARRY SHELTON
3110 W GYMKHANA WAY
TUCSON AZ 85742

TITAN SOLAR POWER AZ, INC.

SCOTT SULLIVAN
4457 WISE RD
FORT MOHAVE AZ 86426

CAROLYN LYONS
7920 N LEONARDO DA VINCI WAY
TUCSON AZ 85704

BELA TALLHAMMER
18337 NORTH SOFT WIND DRIVE
MARICOPA AZ 85138

NATHAN MORGART
12040 S POTOMAC ST
PHOENIX AZ 85044

EDUARDO GUZMAN
7101 W BERKELEY RD
PHOENIX AZ 85035

JOSE VARGAS
1743 EAST SHERIDAN STREET
PHOENIX AZ 85006

JAMES WOODS
3340 OCOTILLO RD
GOLDEN VALLEY AZ 86413

MARIA NAVARRO
773 NORTH LOS JARDINES AVENUE
SAN LUIS AZ 85349

JONATHAN THOMAS
5313 EL MIRAGE DR
TOPOCK AZ 86436

GENARO HERNANDEZ
33602 NORTH 25TH DRIVE
PHOENIX AZ 85085

KENNETH COLLINS
12757 EAST 44TH DRIVE
YUMA AZ 85367

JOHN BOWMAN
5707 EAST 32ND STREET LOT 987

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

VIVIAN BAIELY
9584 WEST MADERO DRIVE
ARIZONA CITY AZ 85123

SARA GREEN
3961 LINDSEY AVE
KINGMAN AZ 86409

CRYSTAL ADLER
12526 WEST OBREGON DRIVE
ARIZONA CITY AZ 85123

SHEILA KRAFT
12601 WEST OBREGON DRIVE
ARIZONA CITY AZ 85123

MATTHEW RANDALL
10940 W CLAXTON DR
MARANA AZ 85653

ARILENA MARTINEZ
4010 NORTH CATALINA DRIVE
ELOY AZ 85131

JEREME BUDISH
2111 W ANGELO WAY
QUEEN CREEK AZ 85142

FABIAN CORNEJO
1261 PUEBLO DR
LAKE HAVASU CITY AZ 86406

ANDREW HUNN
21489 E CHARMAINE RD
RED ROCK AZ 85145

STEPHEN CROSSWELL
9415 EAST MARILYN LANE
DEWEY-HUMBOLDT AZ 86327

MICHAEL RIORDAN
1255 EAST EVELYN DRIVE
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

CLAUDIA GALLARDO
24072 WEST WATKINS STREET
BUCKEYE AZ 85326

MARK CHEROGATTI
2656 BROKEN ARROW STREET
KINGMAN AZ 86401

VANDA GILBREATH
1349 NORTH 37TH AVENUE
PHOENIX AZ 85009

TANIA ALVAREZ
1548 WEST MICHIGAN AVENUE
PHOENIX AZ 85023

TED PALSSON
11322 S AVE 12 E #LOT 54
YUMA AZ 85367

NATHAN SCHNITZLER
8182 LADD AVE
JOSEPH CITY AZ 86032

MARIO RAMIREZ
13122 NORTH 21ST DRIVE
PHOENIX AZ 85029

LISA JOHNSTON
5138 EAST ANDORA DRIVE
SCOTTSDALE AZ 85254

BRYAN DE
4759 WHITEGATE PLACE
FORT MOHAVE AZ 86426

MICHAEL FAJARDO
9702 WEST FLORENCE AVENUE
TOLLESON AZ 85353

LAURA JULL
13698 S CHASE WAY
YUMA AZ 85367

JOHN BLOCK
14169 EAST 51ST STREET

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85367

MYRA AND JOSHUA BEARFIELD
14816 SOUTH 25TH PLACE
PHOENIX AZ 85048

RONALD BARATIE
3711 EL DORADO AVE N
LAKE HAVASU CITY AZ 86406

WILLIAM WEBER
1975 CATFISH COVE
LAKE HAVASU CITY AZ 86404

JANICE TIBBS
4417 PINTO ROAD
KINGMAN AZ 86401

ORMOND ORMSBY
14377 WEST KIOWA TRAIL
SURPRISE AZ 85374

HAROLD JUHL
11546 WEST TORTOISE COURT
SURPRISE AZ 85378

RITA WHITE
12880 EAST KLOSS AVENUE
DEWEY-HUMBOLDT AZ 86329

MARIA DUPREE
637 WEST OCOTILLO STREET
CASA GRANDE AZ 85122

JUSTIN & MEGAN GILMOUR
14671 WEST MANDALAY LANE
SURPRISE AZ 85379

GREGG PHILPOTT
5852 EAST JASMINE STREET
MESA AZ 85205

CHERYL L HAMM
3942 PRAIRIE VIEW DRIVE
KINGMAN AZ 86409

TITAN SOLAR POWER AZ, INC.

MASON CHILDS
22055 NORTH 35TH DRIVE
GLENDALE AZ 85310

VY WAPPEL
5222 WEST PONTIAC DRIVE
GLENDALE AZ 85308

JOSEPH COLLINS
3631 NORTH ADAMS STREET
KINGMAN AZ 86409

DOMINIC HERNANDEZ
6055 EAST OASIS BOULEVARD
FLORENCE AZ 85132

ROSA PEREZ
618 WEST DARROW STREET
PHOENIX AZ 85041

DEBBIE FUSILIER
15641 NORTH 21ST STREET
PHOENIX AZ 85022

MARVIN MATTHEWS
5401 SOUTH 47TH PLACE
PHOENIX AZ 85040

CHRIS FRIENDS
3310 WEST COLUSA DRIVE
ELOY AZ 85131

ALEJANDRA PEREZ
1738 W 27TH LN
YUMA AZ 85364

MICHAEL STRAHAM
1861 WEST CENTRAL AVENUE
COOLIDGE AZ 85128

RICHARD HOGUE
10810 WEST WEDGEWOOD DRIVE
SUN CITY AZ 85351

SUSAN PERKINS
27828 NORTH BLACK BUTTE ROAD

TITAN SOLAR POWER AZ, INC.

WITTMANN AZ 85361

JAMES BESSERT
7190 EAST DAY DREAM DRIVE
PRESCOTT VALLEY AZ 86315

MARIA SERVIN
7679 E 42ND LN
YUMA AZ 85365

DAVID GORDON
159 WEST VERTICAL HEIGHTS
GLOBE AZ 85501

JAMES PIERCE
9766 E HOLBERT TR
TUCSON AZ 85747

BRANDON PAMPLIN
14052 E RED PINE PL
VAIL AZ 85641

JORGE A MENJIVAR
4350 EAST SYLVANE STREET
TUCSON AZ 85711

JAMES EDWARDS
1869 WEST CALLE DEL NORTE
CHANDLER AZ 85224

RUBEN ZAZUETA
3860 E PAINTED TORTOISE ST
TUCSON AZ 85706

DIANE BLAIN
1565 DANIEL DR
LAKE HAVASU CITY AZ 86404

FAUSTO CALVILLO
1854 S MEADOWBROOK AVE
YUMA AZ 85364

EVELIA CASTRO-MARROQUIN
5550 EAST VIEW PARKWAY
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

CRISS DIZICK
24383 E KING ROAD
FLORENCE AZ 85132

MIRIAM YOLANDA PEREZ
2437 EAST MONROE STREET
PHOENIX AZ 85034

DONNA HILT
5110 NORTH 76TH PLACE
SCOTTSDALE AZ 85250

BRUCE BEYER
3160 E MOON SPIRIT PL
TUCSON AZ 85718

FRANCISCA TORRES
564 WEST LOS LAGOS VISTA AVE
MESA AZ 85210

TIMOTHY POWDEN
2000 S APACHE RD LOT #4
BUCKEYE AZ 85326

JERRY GARDINER
1343 N SADDLEBACK CIR
TOMBSTONE AZ 85638

JAIME OCAMPO
3885 SOUTH ISABEL DRIVE
YUMA AZ 85365

MARVA VAN
3859 EAST NICOLE AVENUE
KINGMAN AZ 86409

NATHAN KROMBEEN
21591 E TREASURE RD
RED ROCK AZ 85145

DAN MCGEARY
5396 NORTH SADDLEBACK DRIVE
PRESCOTT VALLEY AZ 86314

HOWARD NIMIS
11648 WEST YUCCA COURT

TITAN SOLAR POWER AZ, INC.

SURPRISE AZ 85378

MARSHA GRANUCCI
10366 WEST PINEHURST DRIVE
SUN CITY AZ 85351

JUAN CARLOS GODAY
20021 WEST TEEPEE ROAD
BUCKEYE AZ 85326

KEONI NACIS
4595 S MAX AVE
YUMA AZ 85365

ADAM KARU
531 EAST JOAN STREET
TUCSON AZ 85705

LEONARD GUIDRY
15574 SOUTH 181ST LANE
GOODYEAR AZ 85338

PHIL RAMOS
11413 N 109TH WAY
SCOTTSDALE AZ 85259

TAMMIE CHENOWETH
7958 EAST 19TH PLACE
TUCSON AZ 85710

KEVIN LOYD
5162 S BLOOMFIELD DR
TUCSON AZ 85746

KENNETH HANSEN
6825 EAST SANDRA TERRACE
SCOTTSDALE AZ 85254

CARL MARANO
1745 MIAMI AVENUE
KINGMAN AZ 86401

MARIA THAXTON
331 N SAN PEDRO ST
BENSON AZ 85602

TITAN SOLAR POWER AZ, INC.

JORGE LIRA
1190 DESERT DAWN DR RIO
RICO AZ 85648

MARVIN ROBLES
9350 WEST EDMOND STREET
TUCSON AZ 85735

DONALD MULLIKIN
15161 PIERCE FERRY ROAD
DOLAN SPRINGS AZ 86441

MICHAEL BOLAND
9112 W WILLOW HAVEN CT
SUN CITY AZ 85351

GUY SELLE
10262 EAST 38TH PLACE
YUMA AZ 85365

JAMES ALDER
13223 NORTH 98TH AVENUE UNIT M
SUN CITY AZ 85351

NICOLE GARCIA
17612 NORTH 34TH LANE
PHOENIX AZ 85053

JOSE ARRELLANES
14801 N EL FRIO ST
EL MIRAGE AZ 85335

STEPHANIE BACHMANN
12819 E CHANDLER HEIGHTS RD
CHANDLER AZ 85249

CODY THUDE
34580 S ALBINS ST
BLACK CANYON CITY AZ 85324

JULIANNE BROWN
14418 WEST LAS BRIZAS LANE
SUN CITY WEST AZ 85375

ERIC TIMMONS
7422 WEST SONOMA WAY

TITAN SOLAR POWER AZ, INC.

FLORENCE AZ 85132

APRIL TRAYLOR
2813 W EASTMAN DR
NEW RIVER AZ 85086

SAMUEL PAZ
2592 WEST CRAWFORD STREET
TUCSON AZ 85745

BRIAN BENTON
4182 SOUTH JASMINE AVENUE
YUMA AZ 85365-2715

KEVIN YOUATT
13732 NORTH 146TH LANE
SURPRISE AZ 85379

RANDY AUER
3536 E PEARL CIRCLE
MESA AZ 85213

RODOLFO QUINTERO
1321 NORTH 38TH AVENUE
PHOENIX AZ 85009

TRACY KOUNS
1144 E ALMERIA ROAD
PHOENIX AZ 85006

MICHAEL HUGUES
11856 SOUTH IRONWOOD DRIVE
YUMA AZ 85367

BERNARD SCHWEITZER
26748 NORTH 187TH AVENUE
WITTMANN AZ 85361

JOYCE LAROSA
24799 NORTH 171ST DRIVE
SURPRISE AZ 85387

TOBIN TURNER
1860 W 47TH ST
SAFFORD AZ 85546

TITAN SOLAR POWER AZ, INC.

ADAM STEFL
3238 S 186TH LN
GOODYEAR AZ 85338

ROSENDO GUTIERREZ
6512 WEST HARBIN RIDGE WAY
TUCSON AZ 85757

MICHAEL PFEIFER
2435 WEST ORCHID LANE
CHANDLER AZ 85224

CARL TESTA
3297 WEST AVENIDA LUNA
TUCSON AZ 85746

TERRELL BROWN
21254 WEST HILLCREST BOULEVARD
BUCKEYE AZ 85396

KEVIN LAMPE
2539 WEST WARREN DRIVE
NEW RIVER AZ 85086

MARGIE GOMEZ
3320 WEST TRIPLE G LANE
DOUGLAS AZ 85607

MICHAEL EPPERSON
5133 CALLE VIRADA
SIERRA VISTA AZ 85635

GARY MEEK
450 WEST SUNWEST DRIVE #200
CASA GRANDE AZ 85122

GRANT HAMILTON
22473 WEST PAPAGO STREET
BUCKEYE AZ 85326

TERESA GONZALEZ
18807 WEST JEFFERSON STREET
BUCKEYE AZ 85326

DONALD COLEMAN
1515 W H BAR RANCH RD

TITAN SOLAR POWER AZ, INC.

PAYSON AZ 85541

KRISTINA LUZIK
2409 WEST CAMPBELL AVENUE UNIT 8
PHOENIX AZ 85015

MARIA GUZMAN
6017 S 23RD ST
PHOENIX AZ 85042

JAN SWEELY
9213 NORTH 16TH PLACE
PHOENIX AZ 85020

EDWARD PETERSON
2884 WEST CODY STREET
APACHE JUNCTION AZ 85120

JOHN JOSEPH
12191 EAST 36TH STREET
YUMA AZ 85367

DALE QUESNELL
241 WEST 3RD AVENUE
AJO AZ 85321

TERESA CRUZ
4965 EAST BELL STREET
COOLIDGE AZ 85128

KRISTI BARKER
41029 N ARBOR AVE
SAN TAN VALLEY AZ 85140

NINEEV YOKHANA
16605 NORTH 169TH AVENUE
SURPRISE AZ 85388

WILLIAM COWARD
12450 MCALLISTER DRIVE
DEWEY-HUMBOLDT AZ 86327

TIMOTHY PRICE
1422 EAST PISA DRIVE
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

JUANA RODRIGUEZ
17146 WEST GRANT STREET
GOODYEAR AZ 85338

NICOLE BARRAGAN
11663 SOUTH CHAPARRAL DRIVE
YUMA AZ 85365

COLTEN CONNEWAY
9502 NORTH 74TH DRIVE
PEORIA AZ 85345

RAMIRO BARRERA
1702 NORTH 105TH DRIVE
AVONDALE AZ 85392

ANUARITE ZAINABU
12541 W RED ORCHID ST
MARANA AZ 85653

ROSEMARIE HERNANDEZ
7421 WEST CAROL AVENUE
PEORIA AZ 85345

DANIEL KYLE
10439 S PAINTED MARE DR
VAIL AZ 85641

MOSHAY WILLIAMSON
12880 WEST CAMBRIDGE AVENUE
AVONDALE AZ 85392

BRIANA BOTELLO
4462 WEST SUN QUEST STREET
TUCSON AZ 85741

PATRICK SEELEY
10615 W GOULDING DR
MARANA AZ 85653

NEPOMUSENO HERRERA
3602 WEST ORCHID LANE
PHOENIX AZ 85051

JOSE TAFOLLA
16408 NORTH 28TH STREET

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85032

LINDA KEPNER
11716 WEST MAUNA LOA LANE
EL MIRAGE AZ 85335

MATTHEW REN
711 EAST PEPPER PLACE
MESA AZ 85203

AARON VIX
4510 EAST SHARON DRIVE
PHOENIX AZ 85032

JAMES WENNMACHER
4130 E WESTERN STAR BOULEVARD
PHOENIX AZ 85044

DANUTA CWIAKALA
3945 WEST SUNNYSIDE AVENUE
PHOENIX AZ 85029

RICKY PIERRE
10435 NORTH 40TH STREET
PHOENIX AZ 85028

MELISSA WATSON
629 WEST 5TH AVENUE
SAN MANUEL AZ 85631

JAMES PADILLA
17963 WEST SELLS DRIVE
GOODYEAR AZ 85395

EVA DIAZ
14417 SOUTH 47TH PLACE
PHOENIX AZ 85044

DANIEL DRIVER
2014 SOUTH 46TH STREET
COOLIDGE AZ 85128

SANDY DESMARTEAU
2165 BOMBAY DRIVE NA
LAKE HAVASU CITY AZ 86404

TITAN SOLAR POWER AZ, INC.

CARLOS TEJEDA
923 BASELINE ROAD
BULLHEAD CITY AZ 86442

EDWARD YOVISH
11053 COLLINS
MAYER AZ 86333

DUANE COLEY
19660 WEST AVALON DRIVE
BUCKEYE AZ 85396

CHRISTOPHER COLEMAN
24591 BARN CIRCLE
FLORENCE AZ 85132

CHRISTOPHER KNAB
1320 EAST PRICKLY PEAR DRIVE
CASA GRANDE AZ 85122

VY WAPPEL
21219 NORTH 55TH AVENUE
GLENDALE AZ 85308

LILIA GAXIOLA
2565 SOUTH 42ND AVENUE
YUMA AZ 85364

EDUARDO MARTINEZ
1623 SOUTH 104TH LANE
TOLLESON AZ 85353

HUMBERTO OCHOA
6333 SOUTH CRESCENT PEAK DRIVE
TUCSON AZ 85706

ISABELITA LAWLER
3757 SOUTH 180TH DRIVE
GOODYEAR AZ 85338

ARTHUR ANDERSON
7464 EAST DESERT COVE AVE
SCOTTSDALE AZ 85260

FRANK LEWIS
2302 S CAMINO BARRANCA

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85364

VICTOR FIELD
4880 N BOND ST
KINGMAN AZ 86409

SOPHIA LEWIS
18138 WEST RANCHO DRIVE
LITCHFIELD PARK AZ 85340

BRYAN WOOD
3440 W CHEA DR
GOLDEN VALLEY AZ 86413

TERRY DINGESS
9802 S KINGMAN DR
MOHAVE VALLEY AZ 86440

DOUGLAS LANE
10443 EAST AKRON STREET
APACHE JUNCTION AZ 85120

GEORGE GARCIA
27453 NORTH 204TH AVENUE
WITTMAN AZ 85361

TROY HANSEN MARIAH
3143 WEST REDFIELD ROAD
PHOENIX AZ 85053

CECILIO NAVARRO
33683 NORTH HIDDEN CANYON DRIVE
QUEEN CREEK AZ 85142

MATTHEW GONZALEZ
1633 EAST EVELYN STREET
CASA GRANDE AZ 85122

ELENA ANTUNEZ
11810 NORTH 33RD CIRCLE
PHOENIX AZ 85029

THOMAS & SUE BONILLA
1198 WEST APRICOT LOOP
SAFFORD AZ 85546

TITAN SOLAR POWER AZ, INC.

CHRISTOPHER MCMULLEN
25610 NORTH 144TH LANE
SURPRISE AZ 85387

HUGO PINON
2167 SOUTH 8TH AVENUE
YUMA AZ 85364

RICARDO ESCUDERO
11278 E 25TH ST
YUMA AZ 85367

PETE HITT
7917 WEST NAPOLI STREET
PHOENIX AZ 85042

LEE TAPIA
844 EAST SKYLINE DRIVE
GLOBE AZ 85501

ROMY PFEIFLE
9837 EAST JAEGER STREET
MESA AZ 85207

KATHLEEN MILLER
14233 WEST PARKLAND DRIVE
SUN CITY WEST AZ 85375

KEN CARRION
31224 N 124TH AVE
PEORIA AZ 85383

AMY SHUMYLO
31126 NORTH 131ST DRIVE
PEORIA AZ 85383

ERIC ESQUIVEL
3955 N DIAMOND DRIVE
KINGMAN AZ 86409

SYLVIA ENRIQUEZ
10999 EAST SUNRISE VIEW DRIVE
TUCSON AZ 85748

PEARL WESTOVER
6496 COUNTRY ROAD

TITAN SOLAR POWER AZ, INC.

WOODRUFF AZ 85942

EDUARDO GONZALEZ
415 EAST SAGEBRUSH STREET
LITCHFIELD PARK AZ 85340

MICHAEL APALATEGUI
14025 EAST HAY BALE TRAIL
VAIL AZ 85641

BARBARA STREBENDT
66597 MAIN ST
SALOME AZ 85348

JAMES HAMMOND,
3490 KIOWA BLVD S
LAKE HAVASU CITY AZ 86404

RENEE CATTERLIN
8031 WEST CORRINE DRIVE
PEORIA AZ 85381

HOWARD PICKMAN
7110 E MALLARD CT
SAN TAN VALLEY AZ 85143

RONALD ROMERO
1808 WEST MERLIN ROAD
TUCSON AZ 85713

DANA CARROLL
8921 WEST RAVEN DRIVE
ARIZONA CITY AZ 85123

SUNSHINE SCHOOLEY
3574 N LOMITA ST
KINGMAN AZ 86409

RONALD DE
9825 E NAVAJO PL
SUN LAKES AZ 85248

JOSHUA ROSEN
4605 EAST ALAMO STREET
QUEEN CREEK AZ 85140

TITAN SOLAR POWER AZ, INC.

ROBERT HUERTA
2455 SOUTH 241ST DRIVE
BUCKEYE AZ 85326

MARGARET DEMOULIN
12851 WEST ROSEWOOD DRIVE
EL MIRAGE AZ 85335

RAY PANNEL
1085 E ROJO WAY
GILBERT AZ 85297

EAN WILSON
1168 EAST GABRILLA DRIVE
CASA GRANDE AZ 85122

PRESTON COLEMAN
4481 W DUBLIN ST
CHANDLER AZ 85226

JANIE ASBERRY
1253 S COLONIAL DR
GILBERT AZ 85296

BRYSON CONES
6253 EAST IVYGLEN STREET
MESA AZ 85205

ROSS ANDERSON
11695 EAST MEADOW DRIVE
MAYER AZ 86333

MARILYN WINTER
9703 W CALICO DR
SUN CITY AZ 85373

JEFF LECHEMINANT
1425 N LOMA VISTA
MESA AZ 85213

KIMBERLY MICHELS
15622 WEST JENAN DRIVE
SURPRISE AZ 85379

NATHAN COLLINWOOD
803 EAST DENIM TRAIL

TITAN SOLAR POWER AZ, INC.

SAN TAN VALLEY AZ 85143

PHILLIP HARBERS
5933 W DESERT COVE AVE
GLENDALE AZ 85304

ROLANDO AVILA
906 EAST OVERLIN DRIVE
AVONDALE AZ 85323

CASSI HAMMOND
6084 W CHLORIDE RD
CHLORIDE AZ 86431

ROBIN BOYKIN
1472 EAST MAYFIELD DRIVE
SAN TAN VALLEY AZ 85143

LUIS PADRES
2750 NORTH ESTRELLA AVENUE
TUCSON AZ 85705

ARNOLD WRIGHT
3332 EAST RUSTY SPUR DRIVE
KINGMAN AZ 86409

SIMON JUACUINDE
4180 EAST SANTA PALMIRA STREET
SAN LUIS AZ 85349

TAYLER JONESCU
17963 W MONTE LINDO LN
SURPRISE AZ 85387

JAMES YOUNG
7736 EAST LORENZO LANE
YUMA AZ 85365

JENCY BRUMLEY
13329 WEST SIERRA VISTA DRIVE
GLENDALE AZ 85307

GINA CORPUZ
2848 E BROWN RD 37
MESA AZ 85213

TITAN SOLAR POWER AZ, INC.

OWEN DEMEYER
1832 FLORENCE AVE
KINGMAN AZ 86401

JEFFERY HERTEL
1544 WEST FORT LOWELL ROAD
TUCSON AZ 85705

PAMELA HARRIS
405 EAST SEQUOIA DRIVE
PHOENIX AZ 85024

THOMAS SHIREY
2518 SOUTH BARKS CANYON TRAIL
APACHE JUNCTION AZ 85119

JACKLYN FAHEY
4155 EAST MONTECITO STREET
TUCSON AZ 85711

JULIEANNA VELARDE
1570 WASHINGTON LANE
SAN LUIS AZ 85349

BERNARDO LOPEZ ADAME & MARIA DOLORES
2104 NORTH 4TH AVENUE
TUCSON AZ 85705

CAROL HOLLADAY
114 EAST CENTER STREET
TAYLOR AZ 85939

MARIA ROSA BELTRAN
6630 SOUTH 43RD PLACE
PHOENIX AZ 85042

WILLIAM GODIN
66821 SENORA PL
SALOME AZ 85348

EDUARDO GONZALEZ
18631 NORTH 27TH STREET
PHOENIX AZ 85050

ANA ESTRADA
4396 NORTH MOBILE CIRCLE WEST

TITAN SOLAR POWER AZ, INC.

PRESCOTT VALLEY AZ 86314

CODY TURNER
16822 W MAGNOLIA ST
GOODYEAR AZ 85338

MIGUEL RODRIGUEZ
7649 WEST IRWIN AVENUE
PHOENIX AZ 85339

MAYRA GUIZAR
11433 WEST LAURELWOOD LANE
AVONDALE AZ 85392

MARTIN SANTOS
2750 SOUTH 44TH TRAIL
YUMA AZ 85364

KEVIN HERRERA
10101 N RUBY RANGE TRAIL
MARANA AZ 85653

PATRICIA WHITAKER
1220 W MEADOWBROOK AVE
PHOENIX AZ 85013

GUY KINIRY
10134 WEST DEANNE DRIVE
SUN CITY AZ 85351

MICHAEL ZYCHAL
14415 W ROBERTSON DR
SUN CITY WEST AZ 85375

PHIL MERCURIO
9560 E SANDY VISTA DR
SCOTTSDALE AZ 85262

DARELL RUEHLE
2937 EAST DALEY LANE
PHOENIX AZ 85050

BILL DILL
4846 E PAIUTE ST
PHOENIX AZ 85044

TITAN SOLAR POWER AZ, INC.

ANTHONY CHILDERS
5831 WEST EARLL DRIVE
PHOENIX AZ 85031

MICHAEL UZUETA
2422 NORTH 38TH PLACE
PHOENIX AZ 85008

VICKI GLAZENER
2142 E MCVICAR AVE
KINGMAN AZ 86409

NATASHA MAROPOULOS
1926 EAST SARONA COURT
SAN TAN VALLEY AZ 85143

BRENDA MCCLOUD
4750 NORTH 54TH AVENUE
PHOENIX AZ 85031

STEPHANIE DOYLE
16701 W LAWTON ROAD
YUCCA AZ 86438

NICOLE KINKEL
2700 S REPUBLIC AVE
TUCSON AZ 85730

KELLY KREATZ
8350 EAST MCKELLIPS ROAD
SCOTTSDALE AZ 85257

RYAN MCCARTHY
7949 E CHAMA RD
SCOTTSDALE AZ 85255

VICTOR HIRALDO
6819 WEST ROOSEVELT STREET
PHOENIX AZ 85043

DONALD HITCHCOCK
11161 EAST CLIFFROSE LANE
FLORENCE AZ 85132

HAMILTON ESPINOSA
5868 EAST BENT TREE DRIVE

TITAN SOLAR POWER AZ, INC.

SCOTTSDALE AZ 85266

RONALD ULLOM
13695 E 52ND ST
YUMA AZ 85367

RENE ROMERO
3830 UDALL LN
SAN LUIS AZ 85349

AMORETTE RIVERA
2167 JACANA LOOP
TUCSON AZ 85745

JOHN DARCHUCK
9045 E CORTEZ ST
SCOTTSDALE AZ 85260

ANGELICA GARCIA
13241 WEST MCLELLAN ROAD
GLENDALE AZ 85307

ABE SCHLOTT
15019 NORTH 91ST WAY
SCOTTSDALE AZ 85260

HENRY SUTTON
1983 SOUTH 22ND AVENUE
YUMA AZ 85364

BARRY FONTENOT
12727 WEST SHARON DRIVE
EL MIRAGE AZ 85335

CHARLES JONES
3696 N LOMITA ST
KINGMAN AZ 86409

NORMA HIGBEE
765 SOUTH 202ND DRIVE
BUCKEYE AZ 85326

JOSE VILLA
119 S 187TH DRIVE
BUCKEYE AZ 85396

TITAN SOLAR POWER AZ, INC.

MICHAEL BERTELSEN
15816 NORTH 138TH LANE
SURPRISE AZ 85374

MARK YANDELL
2320 CARVER AVE
KINGMAN AZ 86409

GUILLERMO ACOSTA
113 EAST MILLETT AVENUE
MESA AZ 85210

DANIEL MATUS
1823 WEST MERLIN ROAD
TUCSON AZ 85713

VALERIE PAWLING
525 EAST RACINE PLACE
CASA GRANDE AZ 85122

ILEANA & CRISTIAN GUTIERREZ
4101 EAST GARFIELD STREET
PHOENIX AZ 85008

RHISA BAMBROUGH
11605 BENITO DRIVE
ARIZONA CITY AZ 85123

COLETTE JOLICOEUR
13965 EAST SPRING BUCK COURT
SONOITA AZ 85637

HERMILA ORTEGA
11478 WEST MADERO DRIVE
ARIZONA CITY AZ 85123

MIDA ROBINSON
1071 9TH PLACE
COOLIDGE AZ 85128

ALICIA URIAS
325 SOUTH SUNSET AVENUE
SOMERTON AZ 85350

PEDRO MATUS
4209 WEST 14TH STREET

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85364

SURYA POUDEL
942 EAST DANBURY DRIVE
PHOENIX AZ 85022

ERNEST AUSTIN
1621 SOUTH 13TH AVENUE
PHOENIX AZ 85007

ROBIN TYLER
20873 W THOMAS RD
BUCKEYE AZ 85396

ANDREW VIRAMONTES
1911 WEST GRANADA ROAD
PHOENIX AZ 85009

EMILIANO GARCIA
10524 CREEK ROAD
WELLTON AZ 85356

ROBIN WAGAR
10322 WEST CLAIR DRIVE
SUN CITY AZ 85351

PEDRO LOPEZ
22616 WEST HILTON AVENUE
BUCKEYE AZ 85326

LUPE MENA
138 SOUTH COPPER CANYON LOOP LOT 158
CAMP VERDE AZ 86322

JIMMY VALDEZ
6586 EAST BRIGHTON DRIVE
PRESCOTT VALLEY AZ 86314

ANTHONY ARNOLD
5143 EAST WALLACE WAY
SAN TAN VALLEY AZ 85143

BRYAN CHANCE
426 E STONEBRIDGE DR
GILBERT AZ 85234

TITAN SOLAR POWER AZ, INC.

LOIS GUALTIERI
2108 EAST SAN MARCOS DRIVE
YUMA AZ 85365

ALEXA STEINER
22410 WEST HOPI STREET
BUCKEYE AZ 85326

ROGELIO SANCHEZ
3785 EAST SAN MARCOS STREET
SAN LUIS AZ 85349

ARLETTE RAMIREZ
24535 CONCORDA DR,
BUCKEYE AZ 85326

JOSEPH PERGOLINI, ROBIN PERGOLINI
8351 WEST WINDROSE DRIVE
PEORIA AZ 85381

LARRY PRESCOTT
16347 NORTH 137TH DRIVE
SURPRISE AZ 85374

GABRIEL NOGUEZ
13515 WEST MEDLOCK DRIVE
LITCHFIELD PARK AZ 85340

KILEY SHEEHAN
333 NORTH 102ND PLACE
MESA AZ 85207

DELORAS ADKINS
1109 N WALNUT DRIVE
CASA GRANDE AZ 85122

STEVEN REEVES, MELISSA REEVES
48117 NORTH 7TH AVENUE
NEW RIVER AZ 85087

NOAH STAVISH
11558 STAGECOACH ROAD
ARIZONA CITY AZ 85123

SAM HERNANDEZ-ADD
4609 WEST WETHERSFIELD ROAD

TITAN SOLAR POWER AZ, INC.

GLENDALE AZ 85304

MONICA NORIEGA
7124 WEST DARROW STREET
PHOENIX AZ 85339

JUAN SUAREZ
13795 W STELLA LN
LITCHFIELD PARK AZ 85340

JEFFREY JOHNSON
8702 WEST MOUNTAIN VIEW ROAD
PEORIA AZ 85345

JEFF CZAJA
18850 NORTH 47TH AVENUE
GLENDALE AZ 85308

COVARRUBIAS TOMASA
878 FLOWER STREET
SOMERTON AZ 85350

MICHAEL CLARKE
1458 NORTH EL CAMINO
TEMPE AZ 85281

WALTER GAMEZ
11627 SOUTH SEDONA DRIVE
YUMA AZ 85365

RAMON DELGADO
11218 WEST MISSOURI AVENUE
YOUNGTOWN AZ 85363

JUAN GOMEZ
5909 NORTH 89TH DRIVE
GLENDALE AZ 85305

CHRIS & APRIL FYFFE
18778 W CHRISTY DR
SURPRISE AZ 85388

BRADLEY BAKER
5117 W SANNA ST
GLENDALE AZ 85302

TITAN SOLAR POWER AZ, INC.

ELIAS ANDERSON
201 NORTH MELANIE LANE
TUCSON AZ 85710

VIRGINIA MOORE
4360 DEER SPRINGS DRIVE
BELLEMONT AZ 86015

VIRGINIA STAHL
1150 NORTH NEEDLES CREEK DRIVE
SHOW LOW AZ 85901

GERALD SCARPITTA
1536 SOUTH 5TH AVENUE
YUMA AZ 85364

JOSE ANAYA
2414 NORTH 27TH PLACE
PHOENIX AZ 85008

ABRAHAM JIMENEZ
3702 W ENCANTO BLVD
PHOENIX AZ 85009

CATHERINE ADAIR
10130 WEST DESERT HILLS DRIVE
SUN CITY AZ 85351

MICHAEL CAMANN
10618 NORTH 102ND DRIVE
SUN CITY AZ 85351

EMERSON BIRK
11625 NORTH 92ND DRIVE
PEORIA AZ 85345

ALHELI URQUIDES
2770 SOUTH OLIVIA AVENUE
YUMA AZ 85365

CRAIG ALLEN
10000 NORTH 87TH AVENUE
PEORIA AZ 85345

JAMIE NIEHUIS
11808 NORTH 75TH DRIVE

TITAN SOLAR POWER AZ, INC.

PEORIA AZ 85345

CATHLEEN FULLER
5554 EAST 34TH LANE
YUMA AZ 85365

CHRISTINA MITCHELL
6023 NORTH MILANO COURT
LITCHFIELD PARK AZ 85340

ANGELA NEWFIELD
14604 WEST HORIZON DRIVE
SUN CITY WEST AZ 85375

JACOB SOTELO
360 S. OAK STREET
FLORENCE AZ 85132

JERRY WOLFF
9728 WEST PINEAIRE DRIVE
SUN CITY AZ 85351

MARIA LOYA
8602 SOUTH 2ND AVENUE
PHOENIX AZ 85041

WILLIAM JOY
6304 WEST COPPER CANYON DRIVE
GLOBE AZ 85501

EUGENE BLASCYK
20615 NORTH NATCHEZ DRIVE
SUN CITY WEST AZ 85375

JEFF RANDALL
5631 WEST TONOPAH DRIVE
GLENDALE AZ 85308

AMANDA FEE
13928 NORTH 145TH LANE
SURPRISE AZ 85379

OSCAR MARIO TAFOYA
304 EAST 8TH DRIVE
MESA AZ 85210

TITAN SOLAR POWER AZ, INC.

CARLOS ARCILA
5109 WEST BEVERLY ROAD
PHOENIX AZ 85339

MIKE CONDER
2022 E MALIBU DR
TEMPE AZ 85282

ERIN GOLDBACH
3641 WEST LAREDO STREET
CHANDLER AZ 85226

RENE MARTINEZ
4609 WEST HAYWARD AVENUE
GLENDALE AZ 85301

CONNIE OSTENDORP
2605 JAMES DR
LAKE HAVASU CITY AZ 86404

CASSANDRA URQUIJO
675 W 20TH ST
YUMA AZ 85364

DWIGHT WRIGHT
8084 CHERRY ANN LANE
PAYSON AZ 85541

RUBEN RUBIO
21020 WEST BUNKER PEAK ROAD
WITTMANN AZ 85361

WILLIAM CURTIS
712 EAST EASON AVENUE
BUCKEYE AZ 85326

WALEED GRUNDEN
34602 NORTH MURRAY GREY DRIVE
QUEEN CREEK AZ 85143

MICHAEL LAZZARI
615 SOUTH GLENDUN PLACE
DEWEY AZ 86327

JOHN BROWN
1553 EAST OCOTILLO COURT

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

JD ALLISON
207 E HARMONT DR
PHOENIX AZ 85020

FREDERICK L CHRITIAN
8913 EAST 38TH PLACE
YUMA AZ 85365

TREVOR KEELING, RACHEL KEELING
1843 NORTH REVOLTA CIRCLE
MESA AZ 85207

ROBERT LEROY ARVISO
1347 EAST MORRISON STREET
YUMA AZ 85365

PEDRO ALEJANDRO
10608 NORTH 115TH AVENUE
YOUNGTOWN AZ 85363

RUDOLPH BELL
14941 S 180TH DR
GOODYEAR AZ 85338

STEPHEN SCHRAUFNAGEL
15590 WEST LAS VERDES WAY
SURPRISE AZ 85374

DONNA PETITO
24789 NORTH 171ST LANE
SURPRISE AZ 85387

ROBIN JACKSON-ERVIN
1004 EAST MOHAWK DRIVE
PHOENIX AZ 85024

TAYLER HEDWORTH
17997 WEST ASHLEY DRIVE
GOODYEAR AZ 85338

MARIO MONTEMAYOR
14056 E GOLDEN OAKS RD
VAIL AZ 85641

TITAN SOLAR POWER AZ, INC.

MARIA DOKAKIS
3300 E CANE DR
KINGMAN AZ 86409

SHERRY SAVAGE
6298 WEST MINNEZONA AVENUE
PHOENIX AZ 85033

JOHN FLEURY
23242 NORTH 85TH STREET
SCOTTSDALE AZ 85255

MISTI GARRISON
4631 6TH NORTH
JOSEPH CITY AZ 86032

DEREK GARDNER
2977 WEST 22ND STREET
YUMA AZ 85364

HECTOR REYES
3724 SOUTH EAGLE DRIVE
YUMA AZ 85365

ZACKARIAH LLEWELLYN
9215 EAST MARILYN LANE
DEWEY-HUMBOLDT AZ 86327

AMISTA SALCDIO
28323 NORTH BUSH STREET
WITTMANN AZ 85361

JODY GRAVES
18200 EAST FROG HOLLER LANE
DEWEY-HUMBOLDT AZ 86327

EDGAR MOLINA
3541 WEST 15TH STREET
YUMA AZ 85364

MARK PRITCHARD
3171 SOUTHWIND AVENUE
LAKE HAVASU CITY AZ 86406

DANITA PONCE
7241 EAST MARIGOLD CIRCLE

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85730

YOLANDA KRUGER
51025 U.S. 60
WICKENBURG AZ 85390

DAVID BAERWALD
1242 E NATIVE GROVE LN
SAHUARITA AZ 85629

ELEANOR TATE
8652 EAST NOPAL AVENUE
MESA AZ 85209

BEULAH RICHARDS
8012 WEST WILLETTA STREET
PHOENIX AZ 85043

JOSE GUERRERO
10891 LAKESIDE BLVD
PARKER AZ 85344

RONALD NELSON
3355 E FAIRVIEW ST
GILBERT AZ 85295

STEVE KELLY
5326 NORTH ENTRADA DE SABINO
TUCSON AZ 85750

DARLA HEMMINGHAUS
20385 EAST SUNSET LANE
MAYER AZ 86333

BO MOOS
1413 EAST WINDSOR AVENUE
PHOENIX AZ 85006

GUY LETOURNEAU
36601 NORTH 12TH STREET
PHOENIX AZ 85086

FRANCISCO CERVANTES
4519 EAST DOUGLAS STREET
TUCSON AZ 85711

TITAN SOLAR POWER AZ, INC.

LARRY MUDER
7602 BLACKIES ROAD
TAYLOR AZ 85939

KAREN HANSEN
9435 WEST RAVEN DRIVE
ARIZONA CITY AZ 85123

MELISSA WALLACE
25826 WEST SAINT CHARLES COURT
BUCKEYE AZ 85326

TERRY MCKEEVER
3881 COLT DR
LAKE HAVASU CITY AZ 86404

CYNTHIA HACHEZ
1526 WEST CHEROKEE LANE
WICKENBURG AZ 85390

ANGELALI TORRES
613 W ORCHID LN
CHANDLER AZ 85225

WALTER VALDEZ VALDEZ
25257 WEST PARKSIDE LANE NORTH
BUCKEYE AZ 85326

GARY GUY
1481 WEST MICHELLE LANE
YUMA AZ 85365

LINDA WESTLUND
9970 EAST SHIRLEY LANE
DEWEY-HUMBOLDT AZ 86327

CONRAD AMAVISCA
820 S 10TH AVE
YUMA AZ 85364

DENNIS DUFORD
40667 NORTH WEDGE DRIVE
SAN TAN VALLEY AZ 85140

DAVID LONG
12708 EAST TIERRA ASPERA STREET

TITAN SOLAR POWER AZ, INC.

DEWEY AZ 86327

ALFREDO SANDOVAL
1869 EAST KENNEDY LANE
SAN LUIS AZ 85349

PAUL ADDINGTON
4440 BOYCE DR
JOSEPH CITY AZ 86032

ZUHILMA GAYTAN
7128 WEST MONTEREY WAY
PHOENIX AZ 85033

MARITZA VILLEGAS
750 WEST CALLE CASTILE
TUCSON AZ 85756

MARIA RAMIREZ
45475 W AMSTERDAM RD
MARICOPA AZ 85139

ROSA PEREZ
568 HOLLY ST
BULLHEAD CITY AZ 86442

DIANA THANT
3884 SOUTH 39TH DRIVE
YUMA AZ 85365

MARTIN PEREYDA
7268 EAST GAMBEL CIRCLE
TUCSON AZ 85750

SHIDEH DOERR
8538 E CHOLLA ST
SCOTTSDALE AZ 85260

PAUL NORTHEY
14841 SOUTH 46TH PLACE
PHOENIX AZ 85044

AGUSTIN GUTIERREZ
701 NORTH 92ND AVENUE
TOLLESON AZ 85353

TITAN SOLAR POWER AZ, INC.

ASHLEE DOUGLASS
4848 EAST LAZY RIVER ROAD
KINGMAN AZ 86401

JUDY FOSTER
13525 SOUTH BURTON ROAD
MAYER AZ 86333

LUZ DIVINA LEON
113 N FRANK SANDOVAL STREET
SAN LUIS AZ 85349

JASON ST.
953 EAST COTTON FARM LANE
QUEEN CREEK AZ 85140

DAN BERENDEI
5110 WEST SWAYBACK PASS
PHOENIX AZ 85083

GAIL TRUJILLO
6441 EAST DUNCAN STREET
MESA AZ 85205

HECTOR ORTIZ
1076 SOUTH 13TH AVENUE
YUMA AZ 85364

THOMAS HUGHLEY, RENEE WEATHERS
145 SOUTH EVELYN AVENUE
TUCSON AZ 85710

HARLEY SHAW
1949 WEST 20TH LANE
YUMA AZ 85364

THOMAS MCCLURE
260 NORTH 8TH STREET
TOMBSTONE AZ 85638

MACK EMERSON
9618 WEST BRIARWOOD CIRCLE NORTH
SUN CITY AZ 85351

OMAR INIGUEZ
5017 EAST FOUNTAIN CIRCLE

TITAN SOLAR POWER AZ, INC.

MESA AZ 85205

KEVIN KLUTH
10131 WEST PEBBLE BEACH DRIVE
SUN CITY AZ 85351

JOSE GUDINO
11564 WEST MARGUERITE AVENUE
AVONDALE AZ 85323

ARDEN ELIASON
1004 W ASPINWALL ST
WINSLOW AZ 86047

ROSALBA ACUNA
5347 SOUTH ALASKA DRIVE
TUCSON AZ 85706

JAY WILIIAMS
2071 WEST QUAIL WAY
AMADO AZ 85645

BRIAN YULE
13257 NORTH 15TH DRIVE
PHOENIX AZ 85029

YOANNA GALINDO
4124 WEST ENCANTO BOULEVARD
PHOENIX AZ 85009

SANDRA BROWN
13561 EAST 52ND STREET
YUMA AZ 85367

BRIAN DEWITT
20427 EAST COLT DRIVE
QUEEN CREEK AZ 85142

JAMES MILLER
970 EAST EAGLE DRIVE
SAN TAN VALLEY AZ 85140

JEPHTE LEVEILLE
526 EAST BAMBOO LANE
SAN TAN VALLEY AZ 85140

TITAN SOLAR POWER AZ, INC.

PAUL TEOLIS
160 NORTH JACKS STREET
TONTO BASIN AZ 85553

EDUARDO HERRERA
4237 SANTA PALMIRA ST
SAN LUIS AZ 85349

DONNY COVEY
5625 WEST COUNTY 11TH STREET
YUMA AZ 85364

NATHAN FRASHUER
3508 SOUTH WOODPECKER WAY
YUMA AZ 85365

DAVID BRUNNER
16839 WEST CENTRAL STREET
SURPRISE AZ 85388

JOSE TAPIA
7047 WEST PROSPECT VALLEY DRIVE
TUCSON AZ 85716

DANIEL GOODALE
9406 WEST GLEN OAKS CIRCLE
SUN CITY AZ 85351

BERNARDINO SOTO
1459 WEST 6TH PLACE
MESA AZ 85201

MARIA GONZALEZ
18794 WEST JEFFERSON STREET
BUCKEYE AZ 85326

ROBERT HUBERT
21349 NORTH CLOUDCROFT LANE
SURPRISE AZ 85387

GET FIT SKJ
2376 SOUTH 34TH DRIVE
YUMA AZ 85364

ROBERT BELL
1473 EAST MEAD DRIVE

TITAN SOLAR POWER AZ, INC.

CHANDLER AZ 85249

ABEL CEPEDA
208 BLUE SAGE STREET
HOLBROOK AZ 86025

NATHAN LASHLEY
13211 N 76TH PL
SCOTTSDALE AZ 85260

VICKI APPLEBEE
8190 WEST TINAJAS DRIVE
ARIZONA CITY AZ 85123

ALEC NEWMAN
3013 W SILVER SAGE LN
PHOENIX AZ 85083

SHERRI HEATH
14304 WEST GEORGIA DRIVE
SURPRISE AZ 85379

ALAN DAVIS
35555 NORTH 37TH STREET
CAVE CREEK AZ 85331

TEMRE DOLEZAL
1220 EAST ROYAL PALM ROAD
PHOENIX AZ 85020

TAMARA PEREZ
3131 LEAWOOD DRIVE
LAKE HAVASU CITY AZ 86404

JERRY STEWART
2180 SOUCHAK DRIVE
LAKE HAVASU CITY AZ 86406

JUAN LOPEZ
366 MONTANO DRIVE
SAN LUIS AZ 85349

JOSE TORRES
1504 223RD LANE
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

JEREMY ULRICH
467 E CAMINO LUNA AZUL
SAHUARITA AZ 85629

JOSE OVANTE
1644 NYDIA AVENUE
SAN LUIS AZ 85349

ROB MAILLOUX
3245 N YAVAPAI ST
KINGMAN AZ 86401

CHARLES TERRELL
2353 E MOUNTAIN VIEW ROAD
TOMBSTONE AZ 85638

OSVALDO FUENTES
24343 WEST WOOD AVENUE
BUCKEYE AZ 85326

LEE VAUGHN
1861 ARCADIA BAY
BULLHEAD CITY AZ 86442

PAULA RICHARDSON
2679 BAR BOOT ST
KINGMAN AZ 86401

CARL CONNER
3202 WEST PARADISE DRIVE
PHOENIX AZ 85029

TOMMY SALCIDO
925 EAST SKYLINE DRIVE
GLOBE AZ 85501

MARTIN FIERRO
561 EAST GARNET AVENUE
MESA AZ 85204

VANCE WALBAUM
1597 S 161ST DR
GOODYEAR AZ 85338

JULIO GARCIA
5792 EAST 45TH PLACE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

LUIS JACOME
125 W 7 AVE
BUCKEYE AZ 85326

JOHN MELONE
476 EAST LAKEVIEW DRIVE
QUEEN CREEK AZ 85143

EDGAR RUIZ
3781 E SAN DIEGO ST
SAN LUIS AZ 85349

RICHARD SLOANE
26257 NORTH 42ND STREET
PHOENIX AZ 85050

ROBERT BROWN
1441 EAST WINDSONG DRIVE
PHOENIX AZ 85048

ARACELY GARCIA
1980 EAST KENNEDY LANE
SAN LUIS AZ 85349

WARREN KILGORE
6135 SOUTH ANTRIM LOOP
TUCSON AZ 85706

MARISELA MONTIEL
2820 W CALLE DEL TIGRE
TUCSON AZ 85746

NICOLE GILL
2243 WEST ROOSEVELT AVENUE
COOLIDGE AZ 85128

STEVE HAWKINS
152 E DEWEY AVE
COOLIDGE AZ 85128

SUZANNE PORTER
22416 NORTH 39TH TERRACE
PHOENIX AZ 85050

TITAN SOLAR POWER AZ, INC.

KEITH MCCLURE
27265 NORTH 82ND AVENUE
PEORIA AZ 85383

MORIAH LAMBERT
3943 EAST SYLVANE DRIVE
TUCSON AZ 85711

TAMMY SANDOVAL
2109 WEST MCRAE WAY
PHOENIX AZ 85027

SALLY TRAVIS
1106 EAST ESCUDA DRIVE
PHOENIX AZ 85024

DAN RONN
312 EAST PLACITA ELEGANCIA
GREEN VALLEY AZ 85614

NACHSHON ATLAS
17227 NORTH 36TH STREET
PHOENIX AZ 85032

SANDRA BATEMAN
7227 MESQUITE DR
MOHAVE VALLEY AZ 86440

NICK BOLTON
7015 HARQUAHALA DR
MOHAVE VALLEY AZ 86440

MARIO ANDRADE
3741 EAST SAN DIEGO STREET
SAN LUIS AZ 85349

RAMIRO BARRIGA
27630 WEST TONOPAH DRIVE
BUCKEYE AZ 85396

TRAVIS COURTNEY
3507 WEST TYSON STREET
CHANDLER AZ 85226

MARIBEL CABRAL
1155 SOUTH MUSTANG AVENUE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85364

BERNIE ESCALANTE
18812 WEST DENTON AVENUE
LITCHFIELD PARK AZ 85340

FRANCES RODRIGUEZ
3574 WEST 13TH PLACE
YUMA AZ 85364

VERONICA JUAREZ
9632 NORTH 58TH LANE
GLENDALE AZ 85302

WILMA VALENZUELA
1931 WEST TOURNEY ROAD
TUCSON AZ 85713

ROBERT LAMBERT
9428 EAST ALTADENA AVENUE
SCOTTSDALE AZ 85260

BARBARA HASS
5613 E LE MARCHE AVE
SCOTTSDALE AZ 85254

LAURA MIRANDA
2425 ANGLER DR
LAKE HAVASU CITY AZ 86404

TODD COOPER, ALISHA CASKEY
10320 WEST GRISWOLD ROAD
PEORIA AZ 85345

SERGIO REYES
16022 NORTH 70TH DRIVE
PEORIA AZ 85382

WAYNE VOELTZ
10854 WEST VENTURI DRIVE
SUN CITY AZ 85351

HUGH ROBERTS
6346 EAST ELI DRIVE
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

JESUS HERNANDEZ
3824 EAST ORTEGA STREET
SAN LUIS AZ 85336

BERT GASS
12100 WEST CARIBBEAN LANE
EL MIRAGE AZ 85335

SAVANNAH WILSON
18770 WEST JEFFERSON STREET
BUCKEYE AZ 85326

GENARO GARCIA
4382 SOUTH BOXWOOD AVENUE
YUMA AZ 85365

FILIBERTO VENEGAS
2503 S 40TH WAY
YUMA AZ 85364

DANIEL TELLEZ
2725 EAST VICTOR HUGO AVENUE
PHOENIX AZ 85032

HECTOR ENCINAS
7417 W CALLE SEVILLA
TUCSON AZ 85757

SCOTT DRAKE
3730 NORTH CATHERINE DRIVE
PRESCOTT VALLEY AZ 86314

MICHAEL POWER
3964 EAST POTTER AVENUE
KINGMAN AZ 86409

ANDY ARMANDO BARAHONA FERNANDEZ
3464 E ROLISH ST, GADSDEN AZ 85336

GADSDEN AZ 85336

ALFREDO SANDOVAL
535 BERNAL DRIVE
SAN LUIS AZ 85349

JOSEPH CAPPUCCINO

TITAN SOLAR POWER AZ, INC.

1126 EAST 6TH AVENUE
MESA AZ 85204

CAMERON DEGURSKI
3702 WEST VILLA RITA DRIVE
GLENDALE AZ 85308

KARI WICKENHEISER
5059 SOUTH CHERRY AVENUE
TUCSON AZ 85706

LIZA LUCERO
8222 EAST CROW LANE
YUMA AZ 85365

MARVIN KLINKER
5167 S TATUM LN
GILBERT AZ 85298

TIM BRINKMAN
31851 CROWS NEST DRIVE
PARKER AZ 85344

BRIAN MCCREA
14153 WEST VOLTAIRE STREET
SURPRISE AZ 85379

AARON THOMPSON
26923 N 88TH LN
PEORIA AZ 85383

IRENE VELAZQUEZ
5045 SOUTH 37TH AVENUE
PHOENIX AZ 85041

ARMANDO GONZALEZ
1901 EAST PONDEROSA PLACE
TUCSON AZ 85706

LORETTA CONKLIN
1809 W RILLITO ST
TUCSON AZ 85705

JOSE ALDAVERA
3041 N 39TH DR
PHOENIX AZ 85019

TITAN SOLAR POWER AZ, INC.

DAMON MCKENNEY
1302 WEST CALLE DE COBRE
SAHUARITA AZ 85629

DELORES LAMBERT
13859 EAST 54TH STREET
YUMA AZ 85367

YOSHKA GOMEZ
1905 E RHONDA RD
CHINO VALLEY AZ 86323

RAVEN CANOVA
2680 WEST ROAD 1 SOUTH
CHINO VALLEY AZ 86323

GREGORY FAGER
4079 EAST MEADOW LAND DRIVE
QUEEN CREEK AZ 85140

ANGELA ESQUIVEL
522 WEST CACTUS STREET
SOMERTON AZ 85350

GAIL MCFARLAND
8946 WEST TOWNLEY AVENUE
PEORIA AZ 85345

HERBERT ALLEN
5471 EAST 30TH PLACE
YUMA AZ 85365

DOLORES FERRIS
301 SOUTH MOHAVE AVENUE
PARKER AZ 85344

JOSE JIMENEZ
400 SOUTH LAGUNA AVENUE
PARKER AZ 85344

IVONNE HERNANDEZ
21008 WEST RIDGE ROAD
BUCKEYE AZ 85396

DANIEL BRISTOL

TITAN SOLAR POWER AZ, INC.

218 NORTH DUSTY TYRA ROAD
BENSON AZ 85602

LEONOR CHAPPLE
16602 WEST MELVIN STREET
GOODYEAR AZ 85338

MICHAEL BURTON
19691 E VILLA LN
FLORENCE AZ 85132

JORDAN EVANS
2409 WEST CAMPBELL AVENUE UNIT 1
PHOENIX AZ 85015

NICHOLAS FREED
2409 WEST CAMPBELL AVENUE UNIT 2
PHOENIX AZ 85015

LESLIE KEARNEY
3807 WEST EL CAMINITO DRIVE
PHOENIX AZ 85051

JOSEPH DRESSLER
5821 EAST 45TH STREET
YUMA AZ 85365

JUAN GASTELUM
15034 WEST POLK STREET
GOODYEAR AZ 85338

GILBERTO MEJIA
3391 W 19TH PL
YUMA AZ 85364

ROBERT GUDEMAN
8271 E WINNEPEG PL
TUCSON AZ 85730

RONNIE BARNES
19004 NORTH 29TH STREET
PHOENIX AZ 85050

CARRIE SHERER
11264 EAST 38TH PLACE
YUMA AZ 85367

TITAN SOLAR POWER AZ, INC.

CRISTIAN SALES
520 CONGRESS AVENUE
SOMERTON AZ 85350

JAESON & ASHLEY GRAVES
72 NORTH 163RD DRIVE
GOODYEAR AZ 85338

FERNANDO LARA
1338 SOUTH 223RD LANE
BUCKEYE AZ 85326

MARY PERDUE
3538 EAST CAMDEN STREET
TUCSON AZ 85716

SYDNEY AUGUSTINE
14962 WEST SHAW BUTTE DRIVE
SURPRISE AZ 85379

MELODY AFFELDT
2409 WEST CAMPBELL AVENUE 23
PHOENIX AZ 85015

JOHN KUNDE
9351 EAST 28TH STREET #229
YUMA AZ 85365

MARY MCCOY
1949 MARTINIQUE DR
LAKE HAVASU CITY AZ 86406

JAMES MURRAY
10742 WEST EL RANCHO DRIVE
SUN CITY AZ 85351

ANTHONY HUTCHINSON
4439 WEST VILLA THERESA DRIVE
GLENDALE AZ 85308

PATRICIA JIMENEZ
1255 CRIMSON CANYON DR
SAFFORD AZ 85546

ANTHONY DALPIAZ

TITAN SOLAR POWER AZ, INC.

624 EAST LAGUNA DRIVE
TEMPE AZ 85282

MARISSA LINA
912 EAST BEAUTIFUL LANE
PHOENIX AZ 85042

DONA WHITNEY
5518 EAST MICHELLE DRIVE
SCOTTSDALE AZ 85254

EARL GRIMES
31347 COMMERCIAL DRIVE
PARKER AZ 85344

EDUARDO TRUJILLO
4747 WEST 11TH LANE
YUMA AZ 85364

DANIEL DENNIS
5558 S HAVASU CREEK RD
MOHAVE VALLEY AZ 86440

DOMINGO MARTINEZ
11363 SOUTH HUMMINGBIRD LANE
YUMA AZ 85365

DAVID LEWIS
20321 NORTH WAGNER WASH DRIVE
BUCKEYE AZ 85396

JUAN GARCIA
14350 S AVENIDA STALLION
SAHUARITA AZ 85629

SIERRA SADA
8129 WEST GLOBE AVENUE
PHOENIX AZ 85043

ANTONIO BLOUNT
3806 EAST TAURUS PLACE
CHANDLER AZ 85249

KARLA SANCHEZ
588 13TH STREET
SOMERTON AZ 85350

TITAN SOLAR POWER AZ, INC.

CHARLES JACKSON
1550 NORTH 10TH AVENUE
TUCSON AZ 85705

PAULA RHEA
23011 NORTH 20TH WAY
PHOENIX AZ 85024

HUMBERO CASTILLO
322 EAST 10TH AVENUE
MESA AZ 85210

MICHAEL FUHRMAN
4102 EAST CAITLIN DRIVE
SAN TAN VALLEY AZ 85140

MARIE RODRIGUEZ
38030 N SCOPA TRAIL
CAREFREE AZ 85377

LUZ MARINEZ
13121 SOUTH ORLANDO ROAD
YUMA AZ 85365

FLORENCIO ZARAGOZA
6897 EAST CAMINO DEL DORADO
TUCSON AZ 85715

ZACH GLOVER
7309 EAST PLACITA ANTIGUA
TUCSON AZ 85710

NATHAN KRICK
2516 E BRIDGEPORT PKWY
GILBERT AZ 85295

JOSEPH RHODES
5521 EAST ELMWOOD STREET
MESA AZ 85205

ISAAC ZUDER
20171 E NIGHTHAWK WAY
QUEEN CREEK AZ 85142

SUZANNE ESQUER

TITAN SOLAR POWER AZ, INC.

1731 EAST IRWIN AVENUE
MESA AZ 85204

ISABEL BON, RAFAEL MATA
1717 SOUTH PENDERGAST AVENUE
YUMA AZ 85364

DELMAR WILSON
8633 EAST 26TH PLACE
YUMA AZ 85365

DEAN DOUGLAS
2117 N VAN NESS AVE
TEMPE AZ 85281

JOHN PYE
11372 EAST 37TH PLACE
YUMA AZ 85367

MCKENZIE COMFORT
5242 E FRIESS DR
SCOTTSDALE AZ 85254

CASSANDRA WALLACE
20561 NORTH 262ND DRIVE
BUCKEYE AZ 85396

JANICE MORAN
20591 WEST NELSON PLACE
BUCKEYE AZ 85396

CAROL JACKSON
3608 EAST TARO LANE
PHOENIX AZ 85050

ROMMEL VAZQUEZ
24384 WEST ALBENIZ PLACE
BUCKEYE AZ 85326

ANDRES RUIZ
25819 WEST WINSTON DRIVE
BUCKEYE AZ 85326

IRIS TURNER
537 NORTH MOUNTAIN VIEW ROAD
BENSON AZ 85602

TITAN SOLAR POWER AZ, INC.

THOMAS BEVER
3547 WEST SCENIC PARK DRIVE
ORO VALLEY AZ 85742

EBONI JOHNSON
1032 NORTH SHANNON
MESA AZ 85205

PEGGY REPP
6658 HOUSTON MESA ROAD
PAYSON AZ 85541

JERROLD MATHIS
4762 CHRISTY DR
KINGMAN AZ 86409

JOSE BENAVIDES
1435 RANGEL AVENUE
SAN LUIS AZ 85349

MARGARET LOUCKS
13102 WEST SEVILLE DRIVE
SUN CITY WEST AZ 85375

DANNY SMITH
2143 WEST MITCHELL DRIVE
PHOENIX AZ 85015

TOM BARRIE
15565 GRAND DRIVE
DOLAN SPRINGS AZ 86441

ROSA V ESCOBAR
6245 WEST BERKELEY ROAD
PHOENIX AZ 85035

NANCY FLEET
601 WEST BEHREND DRIVE
PHOENIX AZ 85027

ALEX KALOGIANIS
14454 EAST 42ND PLACE
YUMA AZ 85365

MICHELE WIENS

TITAN SOLAR POWER AZ, INC.

4102 EAST GRANADA ROAD
PHOENIX AZ 85008

JAMES SCHREMP
11598 SOUTH PHOENIX DRIVE
YUMA AZ 85367

HERB MCREYNOLDS
3467 EAST HOPKINS ROAD
GILBERT AZ 85295

JACOB TURNER
18084 N COYOTE LAKES PKWY
SURPRISE AZ 85378

RICHARD SOENER
530 SOUTH ESSEX LANE
MESA AZ 85208

JOYCE LAROSA
15211 NORTH EL FRIO COURT
EL MIRAGE AZ 85335

MIGUEL ANGEL ESTRADA
1021 NORTH 60TH AVENUE
PHOENIX AZ 85043

DONALD MULLEN
10617 WEST CAROB DRIVE
SUN CITY AZ 85373

ELVA YOUNG
1762 SOUTH 47TH AVENUE
YUMA AZ 85364

HARRY CRUM
233 NORTH SHUPE DRIVE
BENSON AZ 85602

LUIS CEBREROS
4541 WEST 17TH PLACE
YUMA AZ 85364

SARA RAMIREZ
3808 MONREAL LN
SAN LUIS AZ 85349

TITAN SOLAR POWER AZ, INC.

CAROLINA MELENDEZ
17962 SOUTH WHISPERING GLEN PTH
SAHUARITA AZ 85629

NICK KRAMER
5211 W WESCOTT DR
GLENDALE AZ 85308

PHILLIP HERNANDEZ
19336 WEST COOLIDGE STREET
LITCHFIELD PARK AZ 85340

DEAN MERKLEY
3422 E JOSEPH WAY
GILBERT AZ 85295

JEFFREY HATCH
2721 S HANSEN DR
GILBERT AZ 85295

RYAN WOODMAN
20397 E POCO CALLE
QUEEN CREEK AZ 85142

JAMES OBRACANIK
4015 E LOS ALTOS DR
GILBERT AZ 85297

SANTIAGO SOLANO
549 W BILBY RD
TUCSON AZ 85706

DEBRA FULTON
3400 SOUTH AVENUE 7E UNIT 184
YUMA AZ 85365

JOE VAZ
51 EAST GLENDALE AVENUE
PHOENIX AZ 85020

ALEJANDRO GARCIA
2911 WEST 21ST STREET
YUMA AZ 85364

TYLER HILL

TITAN SOLAR POWER AZ, INC.

5444 EAST SARGENT ROAD
HEREFORD AZ 85615

FELIX GARCIA
11109 WEST OREGON AVENUE
YOUNGTOWN AZ 85363

JAVIER PULIDO
1231 SOUTH 42ND DRIVE
YUMA AZ 85364

ROGER GRAY
24122 EAST NAVAJO TRAIL
BENSON AZ 85602

CONSTANCE BRUESHABER
10543 WEST SUN CITY BOULEVARD
SUN CITY AZ 85351

GABRIEL SEPULVEDA
9660 EAST 38TH STREET
YUMA AZ 85365

AMY THOMPSON
4044 SOUTH BOXWOOD AVENUE
YUMA AZ 85365

MICHAEL ALESSANDRI
4049 E MAPLEWOOD ST
GILBERT AZ 85297

SAM APODACA
103 S 187TH DRIVE
BUCKEYE AZ 85396

KRISTEN BRINTON
21410 S 192ND PL
QUEEN CREEK AZ 85142

MICHELE CLARK
20297 E RAVEN DR
QUEEN CREEK AZ 85142

JACK WILLIAMS
2700 BAR BOOT ST
KINGMAN AZ 86401

TITAN SOLAR POWER AZ, INC.

SELBY SMITH
1940 RINGO ROAD
WICKENBURG AZ 85390

RICHARD PANELLA
2626 N 56TH PL
SCOTTSDALE AZ 85251

ROY MCMILLAN
15839 NORTH 24TH AVENUE
PHOENIX AZ 85023

AUSTREBERTO MIRANDA
3796 EAST SAN GABRIEL
SAN LUIS AZ 85349

CLAUDIA CHAPA
5 NORTH 92ND AVENUE
TOLLESON AZ 85353

ROBSON ALDER
1257 WEST EDWARDS LANE
BENSON AZ 85602

SHANE NIELSON
4117 E BLUE SAGE RD
GILBERT AZ 85297

TERESA EGGERT
10437 WEST HARMONT DRIVE
PEORIA AZ 85345

CAULENE TIBBETTS
1695 WEST RELATION STREET
SAFFORD AZ 85546

VICTOR MARRUFO
2408 LUPINE TRAIL
BULLHEAD CITY AZ 86442

MARILYN SANCHEZ
1311 NORTH 31ST STREET
PHOENIX AZ 85008

BRANDIN CONROY

TITAN SOLAR POWER AZ, INC.

6442 EAST ELI DRIVE
TUCSON AZ 85710

ANTONELLA PADILLA
2944 WEST NEW RIVER ROAD
NEW RIVER AZ 85087

TRISTAN YUNGEN
23077 EAST CAMINA PLATA
QUEEN CREEK AZ 85142

ROD ROJAS
3140 NORTH 302ND LANE
BUCKEYE AZ 85396

DEBRA BLACK
3875 WEST PLUTO STREET
SOMERTON AZ 85350

JAMES WATTS
13331 WEST MCLELLAN ROAD
GLENDALE AZ 85307

KENT NELSON
4286 E SANTA FE LN
GILBERT AZ 85297

JAMES STEVENS
21361 NORTH 262ND DRIVE
BUCKEYE AZ 85396

DUANE KETTLEWELL
16950 W EDGEMONT AVE
GOODYEAR AZ 85395

IVAN CHAVEZ
866 EAST PIMA AVENUE
APACHE JUNCTION AZ 85119

BOBBIE PATTON
2124 S CAMINO SECO
TUCSON AZ 85710

ANNETTE PASION
16868 EAST DEUCE COURT
FOUNTAIN HILLS AZ 85268

TITAN SOLAR POWER AZ, INC.

URIEL CHAVEZ
1649 EAST SAN LUIS LANE
SAN LUIS AZ 85349

AUSTIN BELTRAME
6516 PRADO CV
MOHAVE VALLEY AZ 86440

LYDA TURNER
11674 SOUTH GLENWOOD AVENUE
YUMA AZ 85367

TIMOTHY SKINNER
14143 WEST DESERT GLEN DRIVE
SUN CITY WEST AZ 85375

JOSE SALINAS
9039 WEST MAGNOLIA STREET
TOLLESON AZ 85353

MARY DALEY
11388 NORTH 112TH DRIVE
YOUNGTOWN AZ 85363

GENE HAMMERSCHMIDT
1301 E JENSEN ST
MESA AZ 85203

KYLE AMBOS
11351 W CRESTBROOK DR
SURPRISE AZ 85378

THOMAS RAKOCZY
7269 WEST MEADOWLARK WAY
FLORENCE AZ 85132

GARY WHEAT
16821 WEST ROANOKE AVENUE
GOODYEAR AZ 85395

LUIS EDUARDO QUINTERO
306 EAST MILLETT AVENUE
MESA AZ 85210

DEBRA GRUBBS

TITAN SOLAR POWER AZ, INC.

2637 HALYCONE DR
MOHAVE VALLEY AZ 86440

TOM VERALDI
5549 E GLACIER CREEK RD
MOHAVE VALLEY AZ 86440

MICHAEL JOHNSON
12590 EAST 36TH STREET
YUMA AZ 85367

LANA DAVIS
1973 EAST GLEESON ROAD
TOMBSTONE AZ 85638

DENISE COOKERLY
14868 WEST CAMERON DRIVE
SURPRISE AZ 85379

ADRIAN GALLEGOS
12918 WEST ASTER DRIVE
EL MIRAGE AZ 85335

EMILY OPPERMAN
13205 NORTH 127TH LANE
EL MIRAGE AZ 85335

VERONICA JACKSON
12735 WEST FLORES DRIVE
EL MIRAGE AZ 85335

JOSE L MALDONADO
3879 EAST SAN ANTONIO STREET
SAN LUIS AZ 85349

BRANDIE ANDERSON
1529 WEST 7TH DRIVE
MESA AZ 85202

KELLIE KNIGHT
12506 W DREYFUS DR
EL MIRAGE AZ 85353

TAMMY PASCUA
17347 WEST RED FOX ROAD
SURPRISE AZ 85387

TITAN SOLAR POWER AZ, INC.

MARINO MASCARENAS
2424 NORTH 114TH LANE
AVONDALE AZ 85392

GERALD ANDRE
1410 SOUTH THOMAS AVENUE
YUMA AZ 85364

CYNTHIA & RYAN KUXHAUSEN
3623 EAST WINCHCOMB DRIVE
PHOENIX AZ 85032

LINDA WEINBERG
1973 CATFISH COVE
LAKE HAVASU CITY AZ 86404

RED TOBIN
1415 NORTH 357TH AVENUE
TONOPAH AZ 85354

CINDY POWELL
1095 EAST BUTTERFIELD LANE
BENSON AZ 85602

JUDITH GILLIGAN
6 MANZANITA ST
BISBEE AZ 85603

JANET MILLAR-HASKELL
4045 E MCLELLAN RD
MESA AZ 85205

MAURICIA TORIBIO
19640 WEST HILTON AVENUE
BUCKEYE AZ 85326

TIM TOWER
1516 EAST JULEP CIRCLE
MESA AZ 85203

JUSTIN HANSEN
20225 RYANS TRAIL
MARICOPA AZ 85138

ERIK SALAZAR

TITAN SOLAR POWER AZ, INC.

30 SOUTH BELLA VISTA DRIVE
TUCSON AZ 85745

JOEY HAWKINS
8570 S ICE HOUSE CANYON ROAD
GLOBE AZ 85501

GLEN WILSON
13789 EAST 51ST STREET
YUMA AZ 85367

CARLA & TERTIUS LOCHNER
19 EAST CANTERBURY COURT
PHOENIX AZ 85022

SERGEY EYDELNANT
2936 WEST TALARA LANE
TUCSON AZ 85742

TELMA MEDINA
2701 WEST DORADO CIRCLE
TUCSON AZ 85746

DAVID TEETERS
4819 NORTH 75TH WAY
SCOTTSDALE AZ 85251

CHRISTINE BOLLEN
3655 SOUTH RIVERSIDE DRIVE
CAMP VERDE AZ 86322

STEVEN CHANDLER
18728 E PINE BARRENS AVE
QUEEN CREEK AZ 85142

SHERI STANSBARGER
4220 EAST BIGHORN AVENUE
PHOENIX AZ 85044

STEPHANIE WOODWARD
191 JAMESTOWN ROAD
KEARNY AZ 85137

EVELYN NEVAREZ
4137 EAST ALMERIA ROAD
PHOENIX AZ 85008

TITAN SOLAR POWER AZ, INC.

ELYSEMARIE DARNELL
601 W SUPERSTITION CIRCLE
GLOBE AZ 85501

GERALD REMILY
370 EAST 8TH STREET
BENSON AZ 85602

BEAU BRADLEY
9087 E ASTER DR
SCOTTSDALE AZ 85260

HAROLD LASLEY
425 NORTH MILLER LANE
SAINT DAVID AZ 85630

CAROL OHLS
21742 NORTH BLACK BEAR LODGE DRI
SURPRISE AZ 85387

RENE LOPEZ
20202 E RAVEN DR
QUEEN CREEK AZ 85142

HOWARD CRAMER
17926 WEST JESSIE LANE
SURPRISE AZ 85387

FONDA FERRARI
5407 E ALBANY ST
MESA AZ 85205

JACK FRANCIS
6991 KINGS HIGH ROAD
SHOW LOW AZ 85901

STEVEN FUHR
5557 EAST 35TH STREET
YUMA AZ 85365

RICHARD HAMBRICK
3055 SOUTH CAMPBELL AVENUE
TUCSON AZ 85713

PAIGE & CHRISTIAN SEVILLA

TITAN SOLAR POWER AZ, INC.

6060 E SUNSET BLVD
FLAGSTAFF AZ 86004

ALEJANDRO OLIVAREZ
9435 W MAGNUM DR
ARIZONA CITY AZ 85123

MICHELLE GAGNON
2516 NORTH RIDGE AVENUE
BULLHEAD CITY AZ 86429

RICHARD CUNNINGHAM
24242 EAST SHAWNEE TRAIL
BENSON AZ 85602

RACHEL POLANCO
4680 W DAPHNE LN
TUCSON AZ 85742

SUE OLSON
7938 W DESERT COVE AVE
PEORIA AZ 85345

TERRY MAURER
7234 WEST CACTUS WREN WAY
FLORENCE AZ 85132

HENRY PAUL
1925 SUNSET BLVD
KINGMAN AZ 86401

LISA HOULE
20184 N PEPKA DR
MARICOPA AZ 85138

CARLA GABBARD
2625 EAST DEER RUN
TOMBSTONE AZ 85638

WESLEY HOFFMAN
11596 WEST SIERRA DAWN BOULEVARD
SURPRISE AZ 85378

MICHAEL SCANLAN
1371 NORTH OLD POMERENE ROAD
BENSON AZ 85602

TITAN SOLAR POWER AZ, INC.

EVAN ALTHEIDE
3750 SOUTH TOWER AVENUE
CHANDLER AZ 85286

LARRY DIXON
3671 SOUTH SALIDA DEL SOL AVENUE
YUMA AZ 85365

SHAUNA SULLIVAN
10206 SOUTH TORNADO AVENUE
YUMA AZ 85365

JAMES CRAWFORD
16822 WEST TASHA DRIVE
SURPRISE AZ 85388

JEFF HAISLEY
26409 N ARROYO WAY
RIO VERDE AZ 85263

JOE KIMOSH
19415 E RYAN RD
QUEEN CREEK AZ 85142

RUSSELL WEGNER
2177 E MADERA PLATEAU DR
GREEN VALLEY AZ 85614

GEORGE DANIELS
1605 EAST 27TH PLACE
YUMA AZ 85365

STEPHANIE HARNAGE
672 NORTH MESCAL ROAD
BENSON AZ 85602

MONICA AND BRYAN MAJENTY
12834 NORTH 29TH PLACE
PHOENIX AZ 85032

NIYOKUSENGA DUNIA
4866 E 12TH ST
TUCSON AZ 85711

MARK PRUITT

TITAN SOLAR POWER AZ, INC.

7313 WEST CACTUS WREN WAY
FLORENCE AZ 85132

PAUL MANDEVILLE
19852 S 186TH ST
QUEEN CREEK AZ 85142

ERICKA APARICIO
1461 ORANGE AVE.
SOMERTON AZ 85350

JAMES HOUCHIN
11605 EAST 34TH PLACE
YUMA AZ 85367

STACY GARCIA
19879 ROMA AVENUE
LITCHFIELD PARK AZ 85340

SYLVIA RIOS
913 EAST 9TH DRIVE
MESA AZ 85204

LAURA GOSS
8533 QUAIL RUN DR
SHOW LOW AZ 85901

DEBORAH INGEBRETSON
2118 EAST VISTA BONITA DRIVE
PHOENIX AZ 85024

VINCENT PRICE
186 200 WEST
PIMA AZ 85543

ROSA GONZALEZ
3048 SOUTH KINNOW AVENUE
YUMA AZ 85365

BRADY SPARKES
7274 WEST SAFFORD BRYCE ROAD
PIMA AZ 85543

JOSEPH PADILLA
2254 E BALSAM CIR
MESA AZ 85204

TITAN SOLAR POWER AZ, INC.

MICHELLE BLOOM
20962 E REINS RD
QUEEN CREEK AZ 85142

CHRIS LEWIS
20226 E RAVEN DR
QUEEN CREEK AZ 85142

PATRICK CAVNAR
6016 W DAILEY ST
GLENDALE AZ 85306

WALTER ADELBERGER
1330 EAST MORRIS LANE
BENSON AZ 85602

DANIELLE ABBOTT
4301 EAST AHWATUKEE DRIVE
PHOENIX AZ 85044

CHARLES GREENFIELD
20450 NORTH 22ND STREET
PHOENIX AZ 85024

GERALD CLARK
9658 EAST 34TH STREET
YUMA AZ 85365

CAROL BENNETT
5774 EAST 27TH PLACE
YUMA AZ 85365

SYLVIA ALMANZA
538 SOUTH MULBERRY
MESA AZ 85202

THOMAS JAMES
1100 SOUTH MAIN STREET
PIMA AZ 85543

JERRY PYLICAN
566 SOUTH MAIN STREET
PIMA AZ 85543

MIKE KUCHYAK

TITAN SOLAR POWER AZ, INC.

53874 WEST DUNE SHADOW ROAD
MARICOPA AZ 85308

MARICRUZ S NAVARRO
89 EAST RUBY ROAD RIO
RICO AZ 85648

PATRICIA FAHRLANDER
4297 TAMARA TERRACE
FORT MOHAVE AZ 86426

CAROL FENSKE
3045 WEST RUNION DRIVE
PHOENIX AZ 85027

HECTOR MANUEL HERNANDEZ
6734 WEST PIERSON STREET
PHOENIX AZ 85033

EDWARD KEMNA
2271 OSPREY COVE
FORT MOHAVE AZ 86426

DON HEIMILLER
19837 E THORNTON RD
QUEEN CREEK AZ 85142

JENNIFER KRAUS
2740 E BROADVIEW DR
VAIL AZ 85641

NAYELY LEZAMA
7393 E 37TH PL
YUMA AZ 85365

NICKZEL LEZAMA
3764 S SUSANNAH DR
YUMA AZ 85365

KELLY KASPRZYK
6607 EAST 3RD STREET
SCOTTSDALE AZ 85251

GERAMYA SMITH
737 WEST GRANDVIEW ROAD
PHOENIX AZ 85023

TITAN SOLAR POWER AZ, INC.

ANALYZE GONZALES
2501 WEST VEREDA AZUL
TUCSON AZ 85746

DWIGHT HIX
11618 SOUTH EL CAMINO DEL DIABLO
YUMA AZ 85367

NORMA OCHOA
728 WEST CAROLCHRISTINE PLACE
TUCSON AZ 85756

KERRI ALEXANDER
2424 JUNEBERRY CIRCLE
BULLHEAD CITY AZ 86442

DONALD PENDERGRAFT
13910 EAST 54TH STREET
YUMA AZ 85367

TERRY STEVENSON
2796 SOUTH MAJESTIC AVENUE
YUMA AZ 85365

DANIEL TURNER
12615 NORTH RED EAGLE DRIVE
ORO VALLEY AZ 85755

TIM HOWARD
10311 EAST THORNBUSH CIRCLE
MESA AZ 85212

JESUS ARTEAGA
4229 SANTA PALMIRA
SAN LUIS AZ 85349

TERA LOPEZ
30343 WEST SHEILA LANE
BUCKEYE AZ 85396

RON WILHELM
1642 N RICARDO
MESA AZ 85205

DEBRA SIEWERT

TITAN SOLAR POWER AZ, INC.

40911 WEST HAYDEN DRIVE
MARICOPA AZ 85138

JOHN MCLELLAN
16226 N 62ND WAY
SCOTTSDALE AZ 85254

ROBERT CARPENTER, ANNE MIX
52402 EASY STREET
QUARTZSITE AZ 85346

CAROLE DUCKWORTH
25415 EAST THUNDERBIRD TRAIL
BENSON AZ 85602

VIVIAN DEALING
3727 W ALTADENA AVE
PHOENIX AZ 85029

TARA TATRO
14318 NORTH 130TH LANE
EL MIRAGE AZ 85335

MARTIN HARRISON
4751 WEST COUNTY 14TH STREET
SOMERTON AZ 85350

KENNETH MERRITT, CHERYL MERRITT
781 PARK VIEW DRIVE
BULLHEAD CITY AZ 86429

ARABELLA RODRIGUEZ
4258 EAST SAN FRANCISCO STREET
SAN LUIS AZ 85349

MICHAEL LINDQUIST
380 WEST BRANDING IRON DRIVE
SAINT DAVID AZ 85630

SANDRA HUISH
460 EAST 300 SOUTH
PIMA AZ 85543

MARCI MORALES-
4604 WEST VOGEL AVENUE
GLENDALE AZ 85302

TITAN SOLAR POWER AZ, INC.

YOLANDA MENDOZA
42503 WEST HILLMAN DRIVE
MARICOPA AZ 85138

CHERLY HARDIE
821 NORTH 103RD STREET
MESA AZ 85207

KENNETH NEMEC
3270 WEST THUNDERBIRD TRAIL
BENSON AZ 85602

WANDA CROWLEY
3153 WEST RICE ROAD
BENSON AZ 85602

MIGUEL VAZQUEZ
4340 SOUTH JASMINE AVENUE
YUMA AZ 85365

BRENT WOODBURN
3172 WEST LARK DRIVE
BENSON AZ 85602

CHRISTIAN CONDE
23994 WEST VERLEA DRIVE
BUCKEYE AZ 85326

JOHN RITTER
32420 NORTH 165TH AVENUE
SURPRISE AZ 85387

WILLIAM DEMPSTER
16177 WEST SANDIA PARK DRIVE
SURPRISE AZ 85374

MANUEL MUNOZ
4305 WEST 15TH STREET
YUMA AZ 85364

SALVADOR MARTINEZ
8273 SOUTH YAVAPAI LANE
YUMA AZ 85364

MARGARET PAYNE

TITAN SOLAR POWER AZ, INC.

910 WEST RIM VIEW ROAD
PAYSON AZ 85541

LORENA ESPARZA
2935 WEST ADAMS STREET
PHOENIX AZ 85009

DORIN PITUT
4411 WEST CHAMA DRIVE
GLENDALE AZ 85310

KAREENA FORTE
14870 WEST VALENTINE STREET
SURPRISE AZ 85379

BILLY MCMILLIN
1775 35TH AVE
YUMA AZ 85364

DOUGLAS COOPRIDER
10167 SOUTH TORNADO AVENUE
YUMA AZ 85365

DAMENIK ALBOR
4000 EAST UDALL LANE
SAN LUIS AZ 85349

CARYLE JOHNSON
12640 SOUTH OCOTILLO RIDGE TRAIL
VAIL AZ 85641

JOSE MARTINEZ
2191 WEST DAKOTA STREET
TUCSON AZ 85746

JON SYRING
14040 N 156TH LN
SURPRISE AZ 85379

ETHAN KRIEG
4907 NORTH 192ND LANE
LITCHFIELD PARK AZ 85340

NOLA ISLA
15630 WEST WESTVIEW DRIVE
GOODYEAR AZ 85395

TITAN SOLAR POWER AZ, INC.

MARCIA PHILLIPS
608 WEST FOREST DRIVE
PAYSON AZ 85541

SHERI EASTON
510 SOUTH PRICKLY PEAR AVENUE
BENSON AZ 85602

DARRYL GOOLEY
9796 S PHOENIX DR
MOHAVE VALLEY AZ 86440

MATTHEW JOHNSTON
11434 NORTH 113TH DRIVE
YOUNGTOWN AZ 85363

CARL JOHNSON
11233 EAST DEL TIMBRE DRIVE
SCOTTSDALE AZ 85259

JERZY WRZYSZCZ
11486 EAST 37TH PLACE
YUMA AZ 85367

TAMMIE PRICE
11048 SOUTH 175TH LANE
GOODYEAR AZ 85338

DEBORAH MELLIN
12760 NORTH ANWAY ROAD
MARANA AZ 85653

VALERIE CZARNIK
3226 W. CASINO AVE
PHOENIX AZ 85083

JACKIE CARO
2289 EAST CALLE DEL SOL
YUMA AZ 85365

ROBERT BELLOMY
12943 WEST MODESTO DRIVE
LITCHFIELD PARK AZ 85340

DANA LAW

TITAN SOLAR POWER AZ, INC.

3225 WEST NAVAJO TRAIL
BENSON AZ 85602

JOSE MENDIOLA
4025 W NANCY LN
PHOENIX AZ 85041

JAMES RUTLEDGE
337 W PALO VERDE DRIVE
SUPERIOR AZ 85173

RICHARD NORWOOD
11232 EAST LAKEVIEW CIRCLE
MESA AZ 85209

BELINDA VASQUEZ
7901 EAST MONTE VISTA ROAD
SCOTTSDALE AZ 85257

CHRISTOPHER ALLAIN
1201 EAST EDGEMONT AVENUE
PHOENIX AZ 85006

TIM COLYAR
3650 SOUTH ROANOKE COURT
GILBERT AZ 85297

ROBERT SOLIZ
9427 EAST RANCH DRIVE
YUMA AZ 85365

RYAN CLOSE
315 W COLTER ST
PHOENIX AZ 85013

SIGUIDFREDO OVANDO
24211 WEST RIPPLE ROAD
BUCKEYE AZ 85326

PAUL SCHUETTE
6379 ANDOVER LANE
PRESCOTT VALLEY AZ 86314

JASON HERR
3999 E BLUE SAGE CT
GILBERT AZ 85297

TITAN SOLAR POWER AZ, INC.

HERLINDA PADILLA
2959 WEST 21ST STREET
YUMA AZ 85364

PAUL MCMAHON
4326 E CLOUDBURST CT
GILBERT AZ 85297

CODY MADISON
9618 EAST 34TH STREET
YUMA AZ 85365

CODY GEARHEART
11573 33RD LN
YUMA AZ 85365

ELBERT THOMAS
13152 EAST 39TH STREET
YUMA AZ 85367

CRAIG SHUBERT
133 NORTH WELL DRILLING ROAD
BENSON AZ 85602

CHRISTIE KIKEL
3249 WEST DEER RUN TRAIL
BENSON AZ 85602

MARIA SANCHEZ
8714 EAST 25TH STREET
YUMA AZ 85365

HILDA PALACHE
2732 E SOUTHGATE AVE
PHOENIX AZ 85040

ROBERT SITES
8780 NORTH RASMUSSEN AVENUE
TUCSON AZ 85742

ESTHER FALLIS
1462 SOUTH 42ND DRIVE
YUMA AZ 85364

JULIE THOMPSON

TITAN SOLAR POWER AZ, INC.

4311 E RONALD ST
GILBERT AZ 85295

MANUEL RODRIGUEZ & LAURA
11039 WEST LUXTON LANE
TOLLESON AZ 85353

JOHN BERGER
20290 E ARROWHEAD TRAIL
QUEEN CREEK AZ 85142

CAMERON OWENS
1014 SOUTH WILDROSE
MESA AZ 85208

GAIL KNERR
2851 N SMOKE TREE LN UNIT 13
PRESCOTT AZ 86301

ANGELA ROBERSON
6715 NORTH 15TH AVENUE
PHOENIX AZ 85015

KENDRA FOREMAN
4678 EAST COUNTY 13 3/4 STREET
YUMA AZ 85365

ESTELA VALLE
3401 NORTH 64TH DRIVE
PHOENIX AZ 85033

CARRIE NELSON
3162 WEST RICE ROAD
BENSON AZ 85602

CHRIS REYES
22502 N 37TH RUN
PHOENIX AZ 85050

WARREN SERRANO
6854 W GARDENIA AVE
GLENDALE AZ 85303

JAIME ESPINOZA
7007 WEST WINDSOR AVENUE
PHOENIX AZ 85035

TITAN SOLAR POWER AZ, INC.

MARTIN ESTRADA
2656 WEST 20TH PLACE
YUMA AZ 85364

PEDRO CARRENO
6803 WEST HOLLY STREET
PHOENIX AZ 85035

FRED BOYCE
340 NORTH CHEROKEE TRAIL
BENSON AZ 85602

MICHAEL ROSS
7331 WEST CACTUS WREN WAY
FLORENCE AZ 85132

BOBBI PATTERSON
12946 WEST PROSPECT DRIVE
SUN CITY WEST AZ 85375

RAEANNE FALLACARO
22741 NORTH DAVIS WAY
MARICOPA AZ 85138

PEDRO FIERRO
3401 CAMINO DEL RANCHO
DOUGLAS AZ 85607

JUDITH COLE
7448 EAST BEVERLY DRIVE
TUCSON AZ 85710

ARTHUR MEANS
3843 EAST CAMBRIDGE AVENUE
PHOENIX AZ 85008

RICARDO CERVANTES
420 TEQUILA TRAIL
BENSON AZ 85602

ESTELA VALLE
5701 WEST WILSHIRE DRIVE
PHOENIX AZ 85035

SUSAN JOSEPHSON

TITAN SOLAR POWER AZ, INC.

16001 NORTH 15TH STREET
PHOENIX AZ 85022

JOSE MENDOZA
1673 AMERICA ST
SAN LUIS AZ 85349

DAISY HATTEN
6152 W ALVARADO RD
PHOENIX AZ 85035

SANTOS ENRIQUE AISPURO
5018 WEST MCLELLAN ROAD
GLENDALE AZ 85301

MINA NGUYEN
543 SOUTH WILDROSE
MESA AZ 85208

KEVIN KELLER
15608 NORTH 38TH STREET
PHOENIX AZ 85032

ANDREW TAFT
770 SOUTH CASTLE DOME AVENUE
YUMA AZ 85364

JAMES GRENTZ
598 EAST PONCHO LANE
SAN TAN VALLEY AZ 85143

JORGE GODINEZ
3317 WEST VOGEL AVENUE
PHOENIX AZ 85051

JASON LEADER
5554 EAST HEREFORD ROAD
HEREFORD AZ 85615

DEAN JOHNSON
13635 NORTH EMBERWOOD DRIVE
SUN CITY AZ 85351

JOEL FAVAZZA
3209 WEST THUNDER PASS ROAD
BENSON AZ 85602

TITAN SOLAR POWER AZ, INC.

MARCIA R VALDEZ
1145 AVENIDA LEON RIO
RICO AZ 85648

KRISTEN MANCILLA
7740 NORTH 9TH AVENUE
PHOENIX AZ 85021

MARGARITA NUÑEZ
1887 SOUTH WALNUT AVENUE
YUMA AZ 85364

JOHN BEDFORD
7728 E NOPAL AVE
MESA AZ 85209

STEPHEN WALKUP
4741 WEST GERONIMO STREET
CHANDLER AZ 85226

SHELLY HICKS
1482 NORTH REDWING PLACE
BENSON AZ 85602

RITA JACOBSEN
16065 W POINSETTIA DR
SURPRISE AZ 85379

BRANDON REIDER
1346 EAST MORRISON STREET
YUMA AZ 85365

JOHNATHAN KINGSLEY
18121 WEST BRIDGER STREET
SURPRISE AZ 85388

WAYNE RAUPE
2275 W AGAVE PLACE
CHINO VALLEY AZ 86323

RYAN SMITH
1586 COTTONWOOD CANYON DR
BENSON AZ 85602

LAURIE GERTENBACH

TITAN SOLAR POWER AZ, INC.

16347 WEST POST DRIVE
SURPRISE AZ 85388

JEFF CHRISTIANSON
11413 E STEARN AVE
MESA AZ 85212

MITCHELL WHITNEY
2953 SOUTH TOBIN
MESA AZ 85212

BILLIE ADAMS
3051 SOUTH MANDY
MESA AZ 85212

FRANK/MARGARITA RUSSO
8544 WEST JENAN DRIVE
PEORIA AZ 85345

MARTHA CHANSLEY
3136 WEST SURREY AVENUE
PHOENIX AZ 85029

THOMAS DENNIS
3007 EAST CITADEL DRIVE
GILBERT AZ 85298

SHARON COTE
20415 WEST BRITTLEWOOD AVENUE
BUCKEYE AZ 85396

JUAN RODRIGUEZ
18765 WEST FARMER ROAD
BUCKEYE AZ 85326

SHANNON FARRELL
43507 N IRONWOOD DR
SAN TAN VALLEY AZ 85140

KAM DIANATKHAN
19839 WEST PINCHOT AVENUE
BUCKEYE AZ 85396

WAYNE HOWARD
4702 SOUTH ORBIT
MESA AZ 85212

TITAN SOLAR POWER AZ, INC.

MA BELEM VAZQUEZ
6216 SOUTH 3RD AVENUE
PHOENIX AZ 85041

CHUCK BRYDEN
26916 NORTH 89TH DRIVE
PEORIA AZ 85383

CASEY MILLER
10511 S 55TH DR
PHOENIX AZ 85339

NICODAMUS KUNTZ
4067 MIRAMAR DR
GOLDEN VALLEY AZ 86413

LISA BOTTARI
15123 WEST CUSTER LANE
SURPRISE AZ 85379

MARK HOWARD
2301 EAST SUNNYSIDE DRIVE
PHOENIX AZ 85028

SATURNINO VALENCIA
9266 EAST DESERT COVE CIRCLE
TUCSON AZ 85730

LUIS MONTOYA
912 EAST 25TH STREET
YUMA AZ 85365

MYKA THOMPSON
3740 EAST SUNNYSIDE DRIVE
PHOENIX AZ 85028

JOEL RUVALCABA
2108 CITRUS LOOP
YUMA AZ 85364

HSA LAWEH
4126 N 48TH AVE
PHOENIX AZ 85031

ANDREE OBRIEN

TITAN SOLAR POWER AZ, INC.

4734 E SENECA ST
TUCSON AZ 85712

BENJAMIN ZAVALA
1383 NORTH EL RIO DRIVE
TUCSON AZ 85745

LORENA ROMAN
7501 WEST DEVONSHIRE AVENUE
PHOENIX AZ 85033

JOSE VERDUGO
2546 WEST 21ST STREET
YUMA AZ 85364

VIRIDIANA YAMILETH ACOSTA
3016 NORTH 61ST AVENUE
PHOENIX AZ 85033

SAM AND AZITA DEHKORDI
20103 E SONOQUI BLVD
QUEEN CREEK AZ 85142

ARTEMIO ORTIZ
156 N AGAVE AVE
SAN LUIS AZ 85349

PATRICK HERRINGTON
14853 SOUTH 46TH PLACE
PHOENIX AZ 85044

DANA FIELDS
1411 SOUTH ROSEMARIE DRIVE
PINETOP-LAKESIDE AZ 85935

KISHA FERULLO
26838 W ADAM AVE
BUCKEYE AZ 85396

ROBIN JACKSON-ERVIN
1004 EAST MOHAWK DRIVE
PHOENIX AZ 85024

RAMON GUERRA
9807 EAST QUARTERLINE ROAD
MESA AZ 85207

TITAN SOLAR POWER AZ, INC.

SILVERIO MORALES
4036 WEST 20TH PLACE
YUMA AZ 85364

JOHANNA GONZALEZ
1821 SOUTH 5TH AVENUE
YUMA AZ 85364

LINDA ADDISON
6862 EAST SPEEDWAY BOULEVARD
TUCSON AZ 85710

KATHLEEN DESMOND
4843 NORTH 74TH PLACE
SCOTTSDALE AZ 85251

ROBERT SNIDEMAN
1032 W UNION BELL DRIVE
GREEN VALLEY AZ 85614

JASON PURPURA
23295 SOUTH 216TH STREET
QUEEN CREEK AZ 85142

MELODY SUCH
22328 EAST CALLE DE FLORES
QUEEN CREEK AZ 85142

JOSH LARSEN
20270 E DOMINGO RD
QUEEN CREEK AZ 85142

ADEWOLE ADERUNGBOYE
17991 W ASHLEY DR
GOODYEAR AZ 85338

ADRAINE/LACY RANDLE/FLUKER
44572 GRANITE DRIVE
MARICOPA AZ 85139

BENJAMIN PICKERING
42671 WEST HILLMAN DRIVE
MARICOPA AZ 85138

MIGUEL GUTIERREZ

TITAN SOLAR POWER AZ, INC.

1470 ORANGE AVENUE
SOMERTON AZ 85350

TERRY CAVENDER
1223 NORTH MAIN DRIVE
APACHE JUNCTION AZ 85120

DALE BUZITIS
7386 WEST CACTUS WREN WAY
FLORENCE AZ 85132

RONALD ZETTEK
19791 NORTH HIDDEN RIDGE DRIVE
SURPRISE AZ 85374

MANUEL APONTE
9672 EAST 36TH PLACE
YUMA AZ 85365

DARYL WILHELM
3533 W MINERAL BUTTE DR
QUEEN CREEK AZ 85142

PAULA COOPER
4507 WEST HAYWARD AVENUE
GLENDALE AZ 85301

JULENE LYON
22554 E TIERRA GRANDE
QUEEN CREEK AZ 85142

MICHAEL BURGESS
8771 E ESCALANTE RD
TUCSON AZ 85730

LINDA PARNTHER
40125 WEST NOVAK LANE
MARICOPA AZ 85138

GREGORY WITT
12411 WEST GALAXY DRIVE
SUN CITY AZ 85375

JESSE MONTGOMERY
2653 S GILA RD
APACHE JUNCTION AZ 85119

TITAN SOLAR POWER AZ, INC.

MARGARET ZIOBRO
13149 EAST 48TH STREET
YUMA AZ 85367

ALISA WILHIDE
3163 WEST CITRUS ROAD
BENSON AZ 85602

ELEUTERIO PEDRO SALAZAR
7027 WEST VIRGINIA AVENUE
PHOENIX AZ 85035

SHIRLEE ARTMAN
18231 NORTH 42ND STREET
PHOENIX AZ 85032

RAMON PARGA
12736 EAST QUAIL WASH CANYON LAN
VAIL AZ 85641

FRANCISCO BAEZ
11810 SOUTH AVENUE 10 EAST
YUMA AZ 85365

JAERE JOUNG
3617 NORTH 127TH DRIVE
AVONDALE AZ 85392

GINGER WHITENER
23109 S 223RD PL
QUEEN CREEK AZ 85142

JULIAN BYBEE
221 NORTH 110TH STREET
APACHE JUNCTION AZ 85120

MARIO REYES
1490 LUNA LN
BULLHEAD CITY AZ 86442

DAVE ROUNDTREE
7026 WEST EUGIE AVENUE
PEORIA AZ 85381

STANLEY SMITH

TITAN SOLAR POWER AZ, INC.

915 YUCCA STREET
BULLHEAD CITY AZ 86429

NORMAN BROWN
19384 NORTH 86TH DRIVE
PEORIA AZ 85382

SERGIO VALADEZ
5321 EAGLE VIEW RD
KINGMAN AZ 86409

AMANDA SCHUK
1006 SOUTH CACTUS STREET
SAINT DAVID AZ 85630

MARTHA HIGUERA
3003 WEST 30TH STREET
YUMA AZ 85365

SHANNON FARRELL
20868 E VIA DEL JARDIN CT
QUEEN CREEK AZ 85142

TODD THOMPSON
18990 E WALNUT CT
QUEEN CREEK AZ 85142

ZACHARY PALMER
21738 E ESCALANTE RD
QUEEN CREEK AZ 85142

ASHRAF SALIM
4837 NORTH 55TH AVENUE
PHOENIX AZ 85031

JAMES STOLL
4892 EAST ROLLING RIDGE ROAD
SAN TAN VALLEY AZ 85140

JAMES EVENSEN
721 EAST HACIENDA DRIVE
YUMA AZ 85365

MICHAEL WILBUR
3334 SOUTH LEMON AVENUE
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

ROBERTO CHACON
308 MIA CT RIO
RICO AZ 85648

SCOTT DAVIS
28604 N 26TH DR
PHOENIX AZ 85085

STEPHANIE HARTZ
1690 WEST HOPI DRIVE
COOLIDGE AZ 85128

DAVID FISCHER
2453 NORTH RIDGE AVENUE
BULLHEAD CITY AZ 86429

DREW MUSACCHIO
9334 E MILAGRO AVE
MESA AZ 85209

JORGE CRUZ
4109 WEST DUNLAP AVENUE
PHOENIX AZ 85051

ANA TOVAR
1054 WEST AVALON CANYON DRIVE
CASA GRANDE AZ 85122

MARK ESPINOSA
6754 EAST KINGS AVENUE
SCOTTSDALE AZ 85254

MARIO HATZIMICHALIS
10190 PLANTATION DR
MOHAVE VALLEY AZ 86440

BRANDON JENKINS
5585 S GLACIER CREEK RD
MOHAVE VALLEY AZ 86440

ALEXANDRIA BUTLER
2342 EAST POINSETTIA DRIVE
PHOENIX AZ 85028

PATRICK PELOQUIN

TITAN SOLAR POWER AZ, INC.

3703 SOUTH ESCALANTE OASIS PLACE
TUCSON AZ 85730

STEVE BLASK
21932 EAST CAMACHO ROAD
QUEEN CREEK AZ 85142

JUAN PLATA
1352 SOUTH 42ND AVENUE
YUMA AZ 85364

DANIEL VASQUEZ
1903 EAST HOLLADAY STREET
TUCSON AZ 85706

JHEOVANY MCCRAY
5721 EAST VUELTA DE NUESTRO PUEB
TUCSON AZ 85756

JAIME GALE
504 W 1ST ST
MESA AZ 85201

JOSH MERCER
2343 EAST SPRUCE DRIVE
CHANDLER AZ 85286

CHRISTINE LANDEN
3923 EAST JUANITA AVENUE
GILBERT AZ 85234

SHANNON GALLAGHER
7721 EAST 39TH STREET
TUCSON AZ 85730

ROBERT RICHTER
3275 OCOTILLO ROAD
KINGMAN AZ 86413

MICHAEL BUSCH
5622 206TH GLEN
LITCHFIELD PARK AZ 85340

EDWARD MILLER
1311 EAST DAVA DRIVE
TEMPE AZ 85283

TITAN SOLAR POWER AZ, INC.

IAN URE
3179 WEST CINDY WAY
BENSON AZ 85602

VICKI WINKLES
2046 ANGELO WAY
SAN TAN VALLEY AZ 85142

RICARDO MADRIGAL
3606 WOOLYSTAR LN
SAN TAN VALLEY AZ 85140

ANNE BENNETT
3516 EAST SANDRA TERRACE
PHOENIX AZ 85032

VICTOR LOECKLE
29150 EAST BORIS STREET
WELLTON AZ 85356

SIGNA OLIVER
714 WEST ARDMORE ROAD
PHOENIX AZ 85041

JOSE LUIS HERRERA
452 CALLE PINZON RIO
RICO AZ 85648

DAMIAN RODRIGUEZ
6579 WEST WALL LANE
YUMA AZ 85365

AMALIA PEREZ
11709 WEST MADISON STREET
AVONDALE AZ 85323

ERIC CAMARILLO
6364 EAST 46TH LANE
YUMA AZ 85365

JAIRO DANIEL ORELLANA
521 WEST RIO VISTA LANE
AVONDALE AZ 85323

BRANDON CRAIG

TITAN SOLAR POWER AZ, INC.

4055 E HEARNE AVE
KINGMAN AZ 86409

ANDRES COTA
9342 E STETSON ST
YUMA AZ 85365

MORGAN GANTT
35002 WEST ARDMORE ROAD
TONOPAH AZ 85354

CLAYTON FLUHR
144 NORTH MILLER STREET
MESA AZ 85203

DEBRA VASQUEZ
1594 EAST UDALL LANE
SAN LUIS AZ 85349

RAESEAN KNOX
2725 PRADO DR
MOHAVE VALLEY AZ 86440

JUDY COPE
611 NORTH CIRCLE DRIVE
BENSON AZ 85602

JOHN ROMANUCCI
10524 EAST 36TH STREET
YUMA AZ 85365

DIANA OROPEZA
6223 EAST 41ST STREET
YUMA AZ 85365

BRENDON CONDELLA
19141 WEST PIERSON STREET
LITCHFIELD PARK AZ 85340

MARGARITA QUEZADA
4615 TIEMANN LANE RIMROCK AZ 86335

JOHN BRIGGS
3350 SADDLEBAG CIRCLE RIMROCK AZ 86335

GREG HUCHKO

TITAN SOLAR POWER AZ, INC.

23299 S 223RD PL
QUEEN CREEK AZ 85142

RECARDO PENSON
10561 WEST COGGINS DRIVE
SUN CITY AZ 85351

ALAN WATKINS
16579 S AVENUE 3 1/2 E
YUMA AZ 85365

EVERT ANDERSON
14231 NORTH 33RD DRIVE
PHOENIX AZ 85053

SCOT WILCOX
4222 E BROWN RD UNIT 10
MESA AZ 85205

HILARIO GARCIA, ANGELINA GARCIA
1647 LYNN DRIVE
BULLHEAD CITY AZ 86442

KIMBERLY PRINCE
3789 EAST SANDWICK DRIVE
SAN TAN VALLEY AZ 85140

ERNESTO SIGALA
2109 SOUTH MADISON AVENUE
YUMA AZ 85364

MARIE BUTLER
10171 NORTH BATTLEFORD DRIVE
CASA GRANDE AZ 85122

DONALD PRATT
2109 WEST DEL SOL LANE
YUMA AZ 85364

JOE MARCHESE
2016 CAMINO BARRANCA
YUMA AZ 85364

DONALD DUNN
10187 SOUTH 186TH AVENUE
GOODYEAR AZ 85338

TITAN SOLAR POWER AZ, INC.

COHEN RUSH
3418 EAST EVERETT DRIVE
PHOENIX AZ 85032

JENNIFER BROWN
7500 EAST DEER VALLEY ROAD UNIT
SCOTTSDALE AZ 85255

VICKY WOOD
1129 NORTH 99TH STREET
MESA AZ 85207

DAVID FIGUEROA
2813 W 29TH ST
YUMA AZ 85364

ANTONIO MONTEJANO
1777 SOUTH VALLEY DRIVE
APACHE JUNCTION AZ 85120

KILEY KRATZENBERG
1026 WEST HALSTEAD DRIVE
PHOENIX AZ 85023

JASON BUBBENMOYER
43829 WEST MARICOPA AVENUE
MARICOPA AZ 85138

JAVIER ROMERO
3122 WEST PASEO DE LAS AVES
TUCSON AZ 85746

BORIS KHEYFETS
17401 NORTH 56TH PLACE
SCOTTSDALE AZ 85254

CARL BECHARD
5707 EAST 32ND STREET LOT125
YUMA AZ 85365

CHRISTOPHER BATTEN
2733 PRADO DR
MOHAVE VALLEY AZ 86440

RON SCHATZ

TITAN SOLAR POWER AZ, INC.

1913 NORTH CENTRAL LANE
CAMP VERDE AZ 86322

DAILI MARTIN
5910 WEST DAILEY STREET
GLENDALE AZ 85306

DUSTIN BARTON
13189 W CROCUS DR
SURPRISE AZ 85379

NILAMKUMAR PATEL
13886 EAST 54TH STREET
YUMA AZ 85367

DANIEL FOUTS
21771 S 213TH PL
QUEEN CREEK AZ 85142

ANTOLIN MAGALLANES
148 SOUTH MAGNOLIA AVENUE
YUMA AZ 85364

ESMERALDA PARRA
841 LAS BRISAS BOULEVARD
SAN LUIS AZ 85349

NICOLE HAMMERMEISTER
7247 EAST KIVA AVENUE
MESA AZ 85209

MATIAS MOLINA
13698 47TH DRIVE
YUMA AZ 85367

JERRY STEWART
2180 SOUCHAK DRIVE
LAKE HAVASU CITY AZ 86406

MARIAN MELLEN
1225 W HAZELWOOD ST
PHOENIX AZ 85013

MARIA RAMIREZ
705 WEST CALLE ESPERANZA
SOMERTON AZ 85350

TITAN SOLAR POWER AZ, INC.

WILLIAM HUPP
1920 TALC ROAD
BULLHEAD CITY AZ 86442

TIFFANY JOHNSON
13538 EAST 50TH STREET
YUMA AZ 85367

FEDERICO LARA
9811 NORTH 17TH DRIVE
PHOENIX AZ 85021

JACQUELINE NOEMI HERNANDEZ
2924 NORTH 64TH DRIVE
PHOENIX AZ 85033

ADAM CRACKNELL
5410 NORTH CABRILLO COURT
TUCSON AZ 85718

RICHARD HOLUB
19868 NORTH WINTERHAVEN LANE
SURPRISE AZ 85374

FIDEL RODRIGUEZ
8622 SOUTH 9TH STREET
PHOENIX AZ 85042

PAUL TJANDRA
6645 E 35TH PL
YUMA AZ 85364

FERNANDO ANTUNEZ
6335 E 44 PL
YUMA AZ 85365

JAYME SCARFO
17875 WEST MONTE LINDO LANE
SURPRISE AZ 85387

ISMAEL HERNANDEZ
1635 WEST HOUCHIN WAY
TUCSON AZ 85746

FAVIOLA CORTEZ

TITAN SOLAR POWER AZ, INC.

6071 EAST ATHENA ROAD
FLORENCE AZ 85132

LAURA ECHEVERRIA
316 ZAPATA ST
SAN LUIS AZ 85349

RICHARD GANN
838 E 1325 S
PIMA AZ 85543

MARIO SOARES
15164 N 156TH LN
SURPRISE AZ 85379

DAVIE BOULTON
5093 SOUTH 237TH AVENUE
BUCKEYE AZ 85326

GLENN HOOKSTRA
1064 SOUTH HEREFORD AVENUE
YUMA AZ 85364

RANDY MACKEY
10654 NORTH 33RD PLACE
PHOENIX AZ 85028

RICHARD SPLETTER
9603 WEST BONITA COURT
SUN CITY AZ 85373

JUAN MANUEL GONZALEZ
94 3RD AVENUE WEST
BUCKEYE AZ 85326

ROGELIO MENDOZA
11842 WEST LARKSPUR ROAD
EL MIRAGE AZ 85335

JASON VILLAREAL
1342 SOUTH 223RD LANE
BUCKEYE AZ 85326

STEVEN OBOYLE
10132 WEST SAHARA DRIVE
SUN CITY AZ 85351

TITAN SOLAR POWER AZ, INC.

MARIBEL ALCANTARA
5908 SOUTH LIBERTY AVENUE
TUCSON AZ 85706

LINDA MEADOWS
4031 E TARO LANE
PHOENIX AZ 85050

KIRSTEN BEAKLEY
24556 WEST CONCORDA DRIVE
BUCKEYE AZ 85326

CRAIG OLTHOFF
13630 W ECHO
MESA DR
SUN CITY WEST AZ 85375

LORENA NAVA
1944 EAST PALM LANE
PHOENIX AZ 85006

CRISTAL GARCIA
6812 S PASEO DE LAS AGUILAS
TUCSON AZ 85746

PAMELA FOY
20959 WEST COLLEGE DRIVE
BUCKEYE AZ 85396

CAMILLE CHRISTIANSEN
17444 NORTH 32ND PLACE
PHOENIX AZ 85032

JOSEPH CURRAN
4408 WEST OLIVETTE MINE PLACE
TUCSON AZ 85745

KARAN MCGLYNN
230 CORAL DRIVE
LAKE HAVASU CITY AZ 86403

LUIS BARAJAS
4109 SOUTH SALTBUSH AVENUE
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

ARTHUR GRIEBEL
9607 NORTH 35TH DRIVE
PHOENIX AZ 85051

JOHN NEUSER
10538 EAST SEVEN GENERATIONS WAY
TUCSON AZ 85747

CINDY OROZCO
2036 CRISTINA STREET
SAN LUIS AZ 85349

JAMES BASSET
29909 WEST LATHAM STREET
BUCKEYE AZ 85396

JEREMY BRINKERHOFF
21944 E DOMINGO RD
QUEEN CREEK AZ 85142

ALEJANDRA MORAN
3436 EAST SOMBRA LANE
YUMA AZ 85365

STELLA SANCHEZ
3081 PLACITA DEL CONEJITO
TUCSON AZ 85746

CURTIS SMITH
13548 N 174TH LN
SURPRISE AZ 85388

CLAUDIA LUNA
18932 WEST LUKE AVENUE
LITCHFIELD PARK AZ 85340

DAVID KINGHT
7099 BLUE MOUNTAIN TRAIL
FLAGSTAFF AZ 86001

MONICO HERNANDEZ
12827 N 112TH AVE
YOUNGTOWN AZ 85363

CARLOS VALDEZ
6713 E INGLEWOOD ST

TITAN SOLAR POWER AZ, INC.

MESA AZ 85205

CARMEN ACOSTA
142 AVENIDA LIRIO RIO
RICO AZ 85648

MATTHEW EHRLICH
6496 EAST VIA JARDIN VERDE
TUCSON AZ 85756

WILLIAM DUNKWARDT
4231 SOUTH 58TH LANE
PHOENIX AZ 85043

MIGUEL ANGEL RUIZ
3936 WEST EL CAMINITO DRIVE
PHOENIX AZ 85051

JOHN ROGERS
17927 NORTH ESTRELLA VISTA DRIVE
SURPRISE AZ 85374

GLORIA MARTENS
6940 EAST MADERO AVENUE
MESA AZ 85209

HAROLD FISHER
4105 N WILLOW RD
KINGMAN AZ 86409

MARCO ESTRADA
621 WEST 2ND PLACE
MESA AZ 85201

ORA KUEBLER
10650 S AVENIDA COMPADRES #41
YUMA AZ 85365

ROBERTO REYES
9682 E 34TH LN
YUMA AZ 85365

AMANDA RUBE
2609 SOUTH LAS PALMAS VISTA AVEN
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

JONATHAN FLORES
10207 WEST MONTECITO AVENUE
PHOENIX AZ 85037

WENDY OROZCO
698 13TH STREET
SOMERTON AZ 85350

ROGER MESSER
787 W JUDI DR
CASA GRANDE AZ 85122

ELIZABETH LUNA
7815 WEST MORRIS LANE
PIMA AZ 85543

LINDA ASH
10132 WEST SUN CITY BOULEVARD
SUN CITY AZ 85351

JESUS J. RAMOS
1814 EAST MONTE VISTA ROAD
PHOENIX AZ 85006

DUANE WELLS
4465 EAST NAVAJO LANE
LAKE MONTEZUMA AZ 86335

BRENDA FINBERG
19763 NORTH MOUNTAIN SAGE LANE
SURPRISE AZ 85374

JEANNINE MARMO
2615 W TRAPANOTTO RD
PHOENIX AZ 85086

MICHAEL PAVELICH
9612 WEST BRIARWOOD CIRCLE
SUN CITY AZ 85351

ADRIANA GONZALEZ
11944 WEST LEVI DRIVE
AVONDALE AZ 85323

LARRY GRANT
2103 EAST SOUTH MOUNTAIN AVENUE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85042

BILL OLSON
11604 NORTH QUANDRY DRIVE
TUCSON AZ 85737

BRAD LIDDEKE
3544 EAST CAMDEN STREET
TUCSON AZ 85716

CYNTHIA QUINN
14196 WEST HEARN ROAD
SURPRISE AZ 85379

FELIX ORTIZ
2225 NORTH 73RD AVENUE
PHOENIX AZ 85035

JUAN IBARRA
2314 E ALIDA TRAIL
CASA GRANDE AZ 85194

HEATHER SCHONFELD
13337 SOUTH 175TH AVENUE
GOODYEAR AZ 85338

MARTIN KORBAL
11927 WEST CHARTER OAK ROAD
EL MIRAGE AZ 85335

KENNETH TOCKER
2146 WEST KEIM DRIVE
PHOENIX AZ 85015

JAMES LOVE
1009 W 3RD AVE
SAN MANUEL AZ 85631

ADOLFO LOPEZ
403 SOUTH 23RD AVENUE
YUMA AZ 85364

SARA MONTOYA
834 NORTH ARVADA
MESA AZ 85205

TITAN SOLAR POWER AZ, INC.

WILLIAM WALETITSCH
1981 WEST BRICHTA DRIVE
TUCSON AZ 85745

SCOTT SPOONAMORE
1168 WEST GRANADA LANE
BISBEE AZ 85603

ROB WAGNER
1719 E EMILY DR
MOHAVE VALLEY AZ 86440

MARÍA GARCÍA
6533 W GLENROSA AVE
PHOENIX AZ 85033

RAMON ALVARADO
2906 EAST VIA GENOVESA
TUCSON AZ 85706

ITZEL RODRIGUEZ
625 ARCIGA DRIVE
SAN LUIS AZ 85349

DALE CHESHIER
4241 NORTH 11TH ST
PHOENIX AZ 85014

BRIAN QUIROZ
1888 WEST ENFIELD WAY
CHANDLER AZ 85286

MICHAEL ZYCHAL
19410 NORTH 31ST WAY
PHOENIX AZ 85050

ALONZO JUAREZ
450 SOUTH 43RD AVENUE
YUMA AZ 85364

PABLO ZUNIGA
4814 WEST SHAW BUTTE DRIVE
GLENDALE AZ 85304

ADAN BARRON
521 SOUTH STAPLEY DRIVE

TITAN SOLAR POWER AZ, INC.

MESA AZ 85204

FRANK LAHTI
13226 WEST HYACINTH DRIVE
SUN CITY WEST AZ 85375

DAVID JOHNSON
10089 S MOONLIT RIVERWALK TRAIL
VAIL AZ 85641

SHARELLE AND MARCEL DENTREMONT
2031 SOUTH 46TH STREET
COOLIDGE AZ 85128

EMILIANA NAVAS
12822 WEST MULBERRY DRIVE
AVONDALE AZ 85392

MARLENE JOHNSON, WAYNE JOHNSON
2647 EDGEWATER DRIVE
BULLHEAD CITY AZ 86442

RONALD J HARRAHILL
1876 COOPER ROAD
BULLHEAD CITY AZ 86442

JESUS MELENDREZ
1425 NORTH DANIELA AVENUE
SOMERTON AZ 85350

FRANCIS RUSANGWA
23344 WEST PIMA STREET
BUCKEYE AZ 85326

HECTOR ESQUIVEL
4792 WEST 18TH LANE
YUMA AZ 85364

ALFREDO RUBALCAVA
11020 SOUTH 204TH DRIVE
BUCKEYE AZ 85326

HORTENCIA ACEVEDO
6202 WEST AVALON CIRCLE
PHOENIX AZ 85033

TITAN SOLAR POWER AZ, INC.

LAH'TREL KNIGHT-CULTON
25781 WEST WINSTON DRIVE
BUCKEYE AZ 85326

MICHELLE FLORA
18365 W COOLIDGE ST
GOODYEAR AZ 85395

CARLOS GUZMAN
11472 EAST 27TH STREET
YUMA AZ 85367

FREDRIC FLICKINGER
2544 EAST IMPALA AVENUE
MESA AZ 85204

MANNY MORALES
8731 W MULBERRY DR
PHOENIX AZ 85037

JOSEPH & VALERIE LAWRENCE
3680 HUALAPAI MOUNTAIN ROAD
KINGMAN AZ 86401

MICHAEL BARREDA
4941 W ROWEL RD
PHOENIX AZ 85083

PAMELA OLSON
5514 E ALPINE AVE
MESA AZ 85206

HOWARD CAREY
3533 EAST CECELIA LANE
YUMA AZ 85365

JESUS F LUCERO
6020 SOUTH RIVER VIEW DRIVE
CAMP VERDE AZ 86322

SCOTT FARMER
12012 WEST BLOOMFIELD ROAD
EL MIRAGE AZ 85335

BRADFORD TAFT
6520 E CHOLLA ST

TITAN SOLAR POWER AZ, INC.

SCOTTSDALE AZ 85254

JERRY KIZER
13821 WEST VENTURA STREET
SURPRISE AZ 85379

GARY TOMCZAK
2811 N GREENFIELD RD
PHOENIX AZ 85006

RAYMOND NELSON
2430 EAST VIEW RIDGE ROAD
RIMROCK AZ 86335

ELODIA HERNANDEZ
825 SOUTH COLEMAN
MESA AZ 85210

DAMASO LOPEZ
8013 WEST BECKER LANE
PEORIA AZ 85345

STEPHANIE CARVER
1509 7TH STREET
COOLIDGE AZ 85128

ALBERTO LOPEZ
16141 PASO DESCANSO AVENUE
SOMERTON AZ 85350

LECIA BOWERS
2252 SOUTH DREXEL CIRCLE
MESA AZ 85209

RODRIGO ROMO
259 EAST 9TH AVENUE
MESA AZ 85210

SHAWN DRYE
15140 SOUTH REDONDO ROAD
ARIZONA CITY AZ 85123

TRACY CHAVEZ
6710 EAST GRANDVIEW DRIVE
SCOTTSDALE AZ 85254

TITAN SOLAR POWER AZ, INC.

JILLIAN FOLTZ
2154 E SPRUCE DR
CHANDLER AZ 85286

EMILY HERRERA
6528 S DE CONCINI DR
TUCSON AZ 85757

CHRISTOPHER MORALES
11827 N 113TH DR
YOUNGTOWN AZ 85363

RUDY AREVALO
5314 SOUTH CROWN JEWEL DRIVE
TUCSON AZ 85706

JOSE TORRES
9020 SOUTH 344TH AVENUE
TONOPAH AZ 85354

ALAN TINSETH
3013 WEST ROME STREET
YUMA AZ 85364

RANDY KERR
14530 W SHAW BUTTE DR
SURPRISE AZ 85379

BENJAMIN ARGUETA
517 WEST ELM LANE
AVONDALE AZ 85323

STEVEN WYRICK
944 EAST HAMPTON AVENUE
MESA AZ 85204

HILARIO SIERRA
1728 NORTH 32ND PLACE
PHOENIX AZ 85008

MARLENE CASTRO
1045 NORTH 28TH PLACE
PHOENIX AZ 85008

KAREN GILBERT
15822 NORTH 4TH DRIVE

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85023

BARBARA DAVIS
1501 EAST ARDMORE ROAD
PHOENIX AZ 85042

PAULETTE TRENHAILE
5549 EAST MABEL STREET
TUCSON AZ 85712

CHARLES CONANT
5919 SOUTH KINO ROAD
HEREFORD AZ 85615

ANGEL VALDEZ
4782 BRIGADE CIRCLE
COTTONWOOD AZ 86326

WILLIAM BLOMQUIST
10570 EAST 35TH PLACE
YUMA AZ 85365

CECELIA ROBERTS
8226 NORTH 10TH STREET
PHOENIX AZ 85020

ANGELA THORNBURG
3006 EAST PALM LANE
PHOENIX AZ 85008

MARY ANN LUND
5312 EAST LAUREL LANE
SCOTTSDALE AZ 85254

TRACEY CARPENTER
3775 MILLAR DRIVE
BULLHEAD CITY AZ 86442

PAMELUA BRADLEY-ROUSE
6550 NORTH PELTO PATH
TUCSON AZ 85743

RODNEY SPRAGUE
14261 EAST 29TH PLACE
YUMA AZ 85367

TITAN SOLAR POWER AZ, INC.

MARIA GALAZ
7069 WEST MUIRWOOD LANE
TUCSON AZ 85757

ROBERT RUSSO
8481 NORTH SAYANTE WAY
TUCSON AZ 85743

PAUL FARRELL
2536 NORTH 134TH AVENUE
GOODYEAR AZ 85395

KAREN WILLIAMS
6185 EAST RIVER RUN DRIVE
COTTONWOOD AZ 86326

JOHN TUCKER
16877 WEST BUCKHORN TRAIL
SURPRISE AZ 85387

WILLIE HUDSON
2025 EAST 25TH PLACE
YUMA AZ 85365

ADAM BOUBION
9290 S AVRA RD
TUCSON AZ 85736

PHILLIP SHILL
766 EAST 7TH PLACE
MESA AZ 85296-8267

LORI KENNEDY-CAVINS
26455 N. BULL SNAKE ROAD
PAULDEN AZ 86334

VIJAY VATTI
2723 EAST HUMMINGBIRD WAY
GILBERT AZ 85297

MARIA KITZAN
14005 NORTH 125TH DRIVE
EL MIRAGE AZ 85335

KAREN COHEN
1746 EAST JOSEPH WAY

TITAN SOLAR POWER AZ, INC.

GILBERT AZ 85295

CRISTOBAL HERNANDEZ
21297 WEST YALE STREET
BUCKEYE AZ 85396

FRED HEMMERS
8661 EAST CRESCENT AVENUE
MESA AZ 85208

ROSA GARCIA
21608 N 36TH AVE
GLENDALE AZ 85308

CHRISTINA HARO
1629 W CHIPMAN RD
PHOENIX AZ 85041

PAUL CHRISTIANSEN
2114 E FRIESS DR
PHOENIX AZ 85022

PAUL HAMILTON
3131 N SPRING LN
CASA GRANDE AZ 85122

DOROTHY PECA
14844 WEST PERSHING STREET
SURPRISE AZ 85379

JOSEPH BROCHARD
7215 EAST WHISTLING WIND WAY
SCOTTSDALE AZ 85255

MONTE OEHRLING
13637 PYRACANTHA DRIVE
SUN CITY AZ 85375

JOY SUST
575 S 12TH AVE
YUMA AZ 85364

ARMANDO AVALOS
3715 S DESERT LANTERN RD
TUCSON AZ 85735

TITAN SOLAR POWER AZ, INC.

JOSH HEFFNER
4771 E MEADOW LAND DR
QUEEN CREEK AZ 85140

JUANA LOPEZ
6024 WEST MARLETTE AVENUE
GLENDALE AZ 85301

DIANE WILDER
675 SOUTH MAIN STREET
PIMA AZ 85543

NATALIE ISLAS
2611 WEST 21ST STREET
YUMA AZ 85364

ALBERT FRANCO
6124 BELLA VISTA DRIVE
FORT MOHAVE AZ 86426

RANDY HARTZ
1931 W STEED RIDGE
PHOENIX AZ 85085

EDWARD AMBRIZ
13607 WEST COUNTRY GABLES DRIVE
SURPRISE AZ 85379

LILIANA MARTELL
10143 NORTH SMOOTH AGAVE LOOP
MARANA AZ 85653

FRANKLIN SAAVEDRA
1326 E ORCHID LN
PHOENIX AZ 85020

JOSE SOBALVARRO
15756 W TOHONO DR
GOODYEAR AZ 85338

ROLANDO PEREZ
12807 NORTH 29TH AVENUE
PHOENIX AZ 85029

LEO FIERRO
3100 WEST DESIERTO DRIVE

TITAN SOLAR POWER AZ, INC.

ELOY AZ 85131

RAMON MATA
10478 WEST ORANGE BLOSSOM LANE
AVONDALE AZ 85392

JOSEPH BROWN
10426 EAST BONNELL STREET
APACHE JUNCTION AZ 85120

DANIEL SYLLABA
4817 NORTH 74TH PLACE
SCOTTSDALE AZ 85251

SUSAN HUMPHREY
4615 N 56TH LN
PHOENIX AZ 85031

RONELLE STICKLER
192 NORTH RUTH ROAD
BENSON AZ 85602

RONALD YOUNGQUIST
502 W 3RD PL
MESA AZ 85201

ADELIADA SALAZAR
1714 W COOLIDGE WAY
COOLIDGE AZ 85128

ANN MARIE HOWARD
4221 E COVINA ST
MESA AZ 85205

CHAD MCNICHOL
5866 S BANNING CT
GILBERT AZ 85298

REBECCA ARMFIELD
21162 WEST EDGEMONT AVENUE
BUCKEYE AZ 85396

MARIAN DELFS
13409 WEST CARAWAY DRIVE
SUN CITY WEST AZ 85375

TITAN SOLAR POWER AZ, INC.

JENNIFER MITTAL
4241 WEST OSBORN ROAD
PHOENIX AZ 85019

ED STEPHENSON
44375 CAVEN DRIVE
MARICOPA AZ 85138

NATALIE LOPEZ
16232 WEST CRENSHAW DRIVE
SURPRISE AZ 85379

MATTHEW PETERSEN
4612 E HUNTER CT
CAVE CREEK AZ 85331

LORENZO CARRILLO
1265 W GREEN TREE DR
SAN TAN VALLEY AZ 85143

CASEY HORN
13784 WEST VENTURA STREET
SURPRISE AZ 85379

JUANITA SALINAS
18131 WEST CARIBBEAN LANE
SURPRISE AZ 85388

CLEOFAS NOGUEZ
2740 EAST OUTLAW WAY
RIMROCK AZ 86335

JAMIE BARRAZA
411 SOUTH 7TH STREET
AVONDALE AZ 85323

RONALD DALEY
7710 EAST NOPAL AVENUE
MESA AZ 85209

ROMAN SALAS
10567 E SHALE DRIVE
YUMA AZ 85365

CAROLYN (JEAN) NEWELL
4609 W DAILEY ST

TITAN SOLAR POWER AZ, INC.

GLENDALE AZ 85306

DAVID SCHREIBER
25776 WEST ALLEN STREET
BUCKEYE AZ 85326

KEITH SHINABERRY
3575 NORTH WILSON AVENUE
TUCSON AZ 85719

TONY & NATALIE LOPEZ
36495 WEST EL GRECO STREET
MARICOPA AZ 85138

OLIVIA OROZCO
577 CAMINO LITO GALINDO RIO
RICO AZ 85648

MIKE MORGAN
5345 WEST SOFT WIND DRIVE
GLENDALE AZ 85310

JOHNNY LADUE
14325 BLACK ROCK ROAD
FORT THOMAS AZ 85536

KENNETH GUZMAN
42714 NORTH 11TH AVENUE
NEW RIVER AZ 85087

TRENTON MCDONALD
1640 WEST INDIANOLA AVENUE
PHOENIX AZ 85015

SEAN OCONNOR
7706 N 84TH AVE
GLENDALE AZ 85305

RONALD PETTIT
13344 EAST 45TH LANE
YUMA AZ 85367

LANE ENGLE
13530 WEST HYACINTH DRIVE
SUN CITY WEST AZ 85375

TITAN SOLAR POWER AZ, INC.

JOYCE KARUGA
215 W SWEET SHRUB AVE
SAN TAN VALLEY AZ 85140

TERESA SPRINGER
192 N VALLEY ROAD
PAYSON AZ 85541

RENE DUARTE
1163 ANDREA AVENUE
SOMERTON AZ 85350

KEITH TAYLOR
436 EAST 10TH STREET
MESA AZ 85203

ANNA SCHWARTZ
16959 WEST EUREKA SPRINGS DRIVE
SURPRISE AZ 85387

ANTHONY SMITH
410 WEST WELDON STREET
VAIL AZ 85641

LISE' BROWN
8549 NORTH 168TH DRIVE
WADDELL AZ 85355

SERGIO MADRIGAL
22359 WEST YAVAPAI STREET
BUCKEYE AZ 85326

SCARLETT KISS
3021 EAST DES MOINES STREET
MESA AZ 85213

ROSS GERTENBACH
16621 WEST POST DRIVE
SURPRISE AZ 85388

WENDY BRITTON
14522 EAST 48TH DRIVE
YUMA AZ 85367

MARY GOMEZ
512 HOATSON AVENUE

TITAN SOLAR POWER AZ, INC.

BISBEE AZ 85603

OSCAR ESPINOZA
225 SOUTH 169TH DRIVE
GOODYEAR AZ 85338

NURIA OMER
12841 W OCOTILLO RD
GLENDALE AZ 85307

SAM RARICK
13526 EAST 49TH STREET
YUMA AZ 85367

DAVID PICKEN
19779 NORTH HIDDEN RIDGE DRIVE
SURPRISE AZ 85374

REBECCA STORCK
1865 WEST DEVONSHIRE STREET
MESA AZ 85201

MATTHEW MC
9201 WEST EDMOND STREET
TUCSON AZ 85735

ERNESTO SIGALA
15731 SOUTH VIA CORTILE WAY
YUMA AZ 85365

JOHN HANKINS
2537 NORTH CASA GRANDE AVENUE
CASA GRANDE AZ 85122

CAMERON NOTTKE
17541 W PINNACLE VISTA DR
SURPRISE AZ 85387

RAQUEL R ZAMORANO
1423 WEST 12TH LANE
YUMA AZ 85364

MARIA G ROJAS
431 EAST JEFFERSON STREET
SOMERTON AZ 85350

TITAN SOLAR POWER AZ, INC.

KIM ODBERG
3741 WEST FENTON WAY
TUCSON AZ 85746

JOHN SARAGOSA
4693 E AUSTIN LN
QUEEN CREEK AZ 85140

WILLIAM STARLING
13922 WEST SUMMERSTAR DRIVE
SUN CITY WEST AZ 85375

GORDON PETERSEN
12807 WEST ALLEGRO DRIVE
SUN CITY WEST AZ 85375

JOHN THIEL
1950 N. TANQUE VERDE LOOP RD
TUCSON AZ 85749

RACHEL ROBERTS
1141 NORTH 114TH PLACE
MESA AZ 85207

COREY MASON
3740 EAST HARMONY AVENUE
MESA AZ 85206

MATTHEW WALTERS
9005 WEST VILLA CHULA
PEORIA AZ 85383

JOSE SALCEDO, ELIZABETH JARQUIN
11648 SOUTH SOMERTON AVENUE
YUMA AZ 85365

KAYLEEN BIORN
11725 WEST SHAW BUTTE DRIVE
EL MIRAGE AZ 85335

JIM TERZIS
6364 W QUAIL AVE
GLENDALE AZ 85308

ANNA LEMACK
13370 EAST 49TH LANE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85367

ERIC NEILAN
2878 SOUTH COLONIAL STREET
GILBERT AZ 85295

REMINGTON RIMER
12822 N 112TH AVE
YOUNGTOWN AZ 85363

KIMBERLY SCOTT
3284 SOUTH KRISTINA PARK LOOP
TUCSON AZ 85730

RUBEN BERMUDEZ
4608 S EMERY
MESA AZ 85212

HUMBERTO MONTERO
5339 WEST FRANCIS STREET
YUMA AZ 85364

GUY PETERSEN
4504 CAMINO CAMPERO
TUCSON AZ 85750

WARREN AND RHONDA DAVIS
9250 W VERMONT AVE
GLENDALE AZ 85305

JAMES NICKLESS, LAURIE NICKLESS
2415 PERALTA STREET
SAN LUIS AZ 85349

MARIA GONZALEZ
12302 WEST SCOTTS DRIVE
EL MIRAGE AZ 85335

WILLIAM CASTO
25290 GOLD DOLLAR ROAD
CONGRESS AZ 85332

NOEL LOPEZ
3337 RAUL GRIJALVA COURT
SAN LUIS AZ 85349

TITAN SOLAR POWER AZ, INC.

DANIEL SCOTT
8701 E HAZEL ST
MESA AZ 85208

LEROY WOMBOLD
1709 W BIRCH DR
PAYSON AZ 85541

KNOFEL STATON
5707 EAST 32ND STREET LOT# 815
YUMA AZ 85365

JOSE ORTIZ
3717 EAST GREENWAY LANE
PHOENIX AZ 85032

DUSTIN HINKEL
7301 SOUTH VIA BOCA DEL MAR
TUCSON AZ 85756

ELDEANE HEUGLY
525 N VAL VISTA DR UNIT 26
MESA AZ 85213

JIMMY WILLIS
18400 NORTH DEER GRASS COURT
SURPRISE AZ 85374

GUSTAVO SANCHEZ
7611 EAST COUNTY 13 3/4 STREET
YUMA AZ 85365

BEVERLY SANCHEZ
10052 EAST NICHOLS AVENUE
MESA AZ 85209

ADAM CARPENTER
2948 W TANNER RANCH RD
SAN TAN VALLEY AZ 85142

ISIDORO RAMIREZ
1455 BENTU AVENUE
SAN LUIS AZ 85349

FRANCES ECHOLS
15844 WEST SILVER BREEZE DRIVE

TITAN SOLAR POWER AZ, INC.

SURPRISE AZ 85374

ELIANA RIVERO
1877 NORTH HART LANE
TUCSON AZ 85712

VERONICA DIAZ
13185 SOUTH DEL RIO ROAD
ARIZONA CITY AZ 85123

GEORGIA FRERICHS
11002 WEST LANDMARK LANE
CASA GRANDE AZ 85193

FRANCISCO VEGA
9261 NORTH 181ST DRIVE
WADDELL AZ 85355

MARY HOLMES
6685 SOUTH LANTANA VISTA DRIVE
TUCSON AZ 85756

RICHARD JOHNSON
7977 EAST 37TH STREET
YUMA AZ 85365

MINDY BRUNI
12431 N 30TH AVE
PHOENIX AZ 85029

ISABELLA MILAZZO
5366 EAST FAIRBROOK STREET
MESA AZ 85205

DANIELA IRASEMA
4192 EAST LOS OLIVOS DRIVE
SAN LUIS AZ 85349

PHILIP CLARK
4296 WEST COUNTY 15TH STREET
SOMERTON AZ 85350

LEON SCHNEIDER
2349 FELIPE DR
BULLHEAD CITY AZ 86442

TITAN SOLAR POWER AZ, INC.

BROOKE SAWYER
2295 FARRIER WAY
SAN TAN VALLEY AZ 85142

WILLIAM HARMAN
21652 NORTH CASA ROYALE DRIVE
SURPRISE AZ 85387

RONNEL WHITELEY
27640 VILLAGE AVENUE
CONGRESS AZ 85332

JOAN MUNILL
12645 NORTH GREENBERRY DRIVE
MARANA AZ 85653

MARY BROWN
4867 EAST SNOWSHOE WAY
FLAGSTAFF AZ 86004

JASON BUTLER
1175 W DESERT VALLEY DR
SAN TAN VALLEY AZ 85143

JANET CLAYTON
3462 SOUTH LUNAR WAY
YUMA AZ 85365

MARTHA AMABILE
9818 WEST OAK RIDGE DRIVE
SUN CITY AZ 85351

ISIDORO GUERRERO
7911 SOUTH 8TH WAY
PHOENIX AZ 85042

CHARLES EATON
5410 SOUTH CASSIA WAY
TUCSON AZ 85706

RICK ABBOTT
4105 EAST DES MOINES STREET
MESA AZ 85205

BEVERLY COTTEN, VIOLET COTTEN
2059 WHITEWATER DRIVE

TITAN SOLAR POWER AZ, INC.

BULLHEAD CITY AZ 86442

ROBERT RANGEL
6701 W WANDA LYNN LN
PEORIA AZ 85382

MARTIN PARISH
11609 E VÍA MONTANA
YUMA AZ 85367

AMANDA LECOCQ
13170 NORTH 147TH LANE
SURPRISE AZ 85379

JOSHUA HAWKING
13270 WEST CAMINO DE CONEJO
TUCSON AZ 85743

GUY GIBSON, AIRICA FRANKS
1389 SOUTH ROSEMARIE DRIVE
PINETOP-LAKESIDE AZ 85935

ALTON WRIGHT
2333 WESTWARD DRIVE
CAMP VERDE AZ 86322

CHRISTY HUBBELL
1700 S CLARE LANE
PINETOP-LAKESIDE AZ 85935

ALBERTO GUTIERREZ VARGAS
621 SOUTH 17TH AVENUE
YUMA AZ 85364

MARK HOBSON
1730 SAWMILL ROAD
COTTONWOOD AZ 86326

FELICITA ROMO
812 EAST MELROSE DRIVE
CASA GRANDE AZ 85122

JANE HAYES
19938 NORTH GOLDEN BARREL DRIVE
SURPRISE AZ 85374

TITAN SOLAR POWER AZ, INC.

TERESA REPP
16613 WEST WINDSTONE TRAIL
SURPRISE AZ 85387

MARK LANGSTON
11764 SOUTH CASSIDY DRIVE
YUMA AZ 85367

JOHN MALLOY
14551 E 42ND PL
YUMA AZ 85367

RANNITA WESLEY
3630 N MAYA RD
ELOY AZ 85131

JOSEPH ESTRADA
5959 E NANCE ST
MESA AZ 85215

LARRY STADTLANDER
13170 EAST 50TH DRIVE
YUMA AZ 85367

MARY POSPISHIL
13623 W ECHO
MESA DR
SUN CITY WEST AZ 85375

DIANE LEVY
9809 WEST GULF HILLS DRIVE
SUN CITY AZ 85351

MICHELLE BENJAMIN
4504 EAST WILLIAMS DRIVE
PHOENIX AZ 85050

KEN WELSCH
18008 E INDIANA AVE
QUEEN CREEK AZ 85142

GABRIELE MCCULLEY
1549 EAST CORTEZ STREET
PHOENIX AZ 85020

WILLIAM WEST

TITAN SOLAR POWER AZ, INC.

24579 WEST WHYMAN AVENUE
BUCKEYE AZ 85326

DAVID LUNA
8533 EAST 38TH PLACE
YUMA AZ 85365

JOEL CASTRO
5230 EAST RUBY WAY
COTTONWOOD AZ 86326

CATHRYN COOPER
16020 NORTH AVENUE DEL CANADA
TUCSON AZ 85739

JOSE LUIS RODRIGUEZ
6909 WEST SAN JUAN AVENUE
GLENDALE AZ 85303

KATHLEEN MCKINNEY
17806 WEST IRONWOOD STREET
SURPRISE AZ 85388

PEDRO PEDRAZA
3034 GRAPEFRUIT AVE
YUMA AZ 85365

STAN FLEMING
648 N 107TH ST
MESA AZ 85207

ZACKERY CLARK
82 N 197TH LN
BUCKEYE AZ 85326

KAREN WITZ
5225 W SHANGRI-LA RD
GLENDALE AZ 85304

TONI GROCE
17793 NORTH WHITE HORSE TRAIL
SURPRISE AZ 85374

ESTANISLADO PEDRO
705 E EDISON AVE
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

ELAINE BURNS
3629 EAST COLORADO DRIVE
COTTONWOOD AZ 86326

JULIO MARTINEZ
7257 WEST MARIPOSA STREET
PHOENIX AZ 85033

JEFFERY BLAKE
18380 WEST IVY LANE
SURPRISE AZ 85388

ERNESTO ESCUDERO
2231 EAST CABALLERO CIRCLE
MESA AZ 85213

TAYLOR KLEIN
3609 N NEVADA ST
KINGMAN AZ 86409

SHONTA MOORE
3774 SOUTH 244TH DRIVE
BUCKEYE AZ 85326

CHARLES KERBY
1119 EAST DEL RIO STREET
GILBERT AZ 85295

TYLER KAZIMIERCZUK
5928 EAST INGRAM STREET
MESA AZ 85205

TIM NEAL
2310 WEST HELTON LANE
TUCSON AZ 85713

RICH JERIHA
14224 N 10TH ST
PHOENIX AZ 85022

MITCHELL SMALL
11449 EAST 27TH STREET
YUMA AZ 85367

ANTONIO SERRANO

TITAN SOLAR POWER AZ, INC.

855 CANO STREET
SOMERTON AZ 85350

LARRY ANTHONY
6598 BLACK CANYON DR
MOHAVE VALLEY AZ 86440

KARINA PEREZ-CORONEL
2238 EAST ENID AVENUE
MESA AZ 85204

SHUO-HSIU HSU
3131 S VALERIE DR
CHANDLER AZ 85286

DOUGLAS CURRIE
924 NORTH BRADBURY DRIVE
CASA GRANDE AZ 85193

AARON RUSSELL
5650 NORTH RANGER ROAD
PRESCOTT VALLEY AZ 86314

SCOTT ANDERSON
7872 EAST 38TH PLACE
YUMA AZ 85365

YAMILKAR FIERROS
4752 SOUTH CALLE MIURA
TUCSON AZ 85714

JOSEPH SORHOLUS
31041 NORTH MUSCOVITE DRIVE
QUEEN CREEK AZ 85143

JOSE SANTIAGO LOZANO
4352 EAST APPALOOSA ROAD
GILBERT AZ 85296

STEPHEN SCHILLING
130 SOUTH ELOTA AVENUE
AJO AZ 85321

JAMES FITZPATRICK
14566 EAST 52ND STREET
YUMA AZ 85367

TITAN SOLAR POWER AZ, INC.

MICHELLE ARLEDGE
6590 BLACK CANYON DR
MOHAVE VALLEY AZ 86440

MICHAEL PURDY
13442 WEST WATSON LANE
SURPRISE AZ 85379

STEPHEN CRAIN
9231 EAST 31ST LANE
YUMA AZ 85365

DORIS NOLAN
16155 WEST WILDFLOWER DRIVE
SURPRISE AZ 85374

ANDREW COMBS
8768 LAMB ROAD
CASA GRANDE AZ 85193

JUAN PICAZO
10154 EAST 34TH PLACE
YUMA AZ 85365

ERIK AMABILE
19539 NORTH 71ST AVENUE
GLENDALE AZ 85308

ALEX SOLOVIEV
1689 E CANYON WAY
CHANDLER AZ 85249

LARRY REESE
1309 E CANYON WAY
CHANDLER AZ 85249

GREG STEWART
748 WEST GARY DRIVE
CHANDLER AZ 85225

DANIEL KING
3416 E FAIRBROOK ST
MESA AZ 85213

DEREK TOWNSEND

TITAN SOLAR POWER AZ, INC.

2768 EAST SEQUOIA DRIVE
PHOENIX AZ 85050

ERICK LOPEZ
1973 SAN PEDRO STREET
SAN LUIS AZ 85349

ALEJANDRO GUZMAN
37603 WEST MORNING GLORY STREET
TONOPAH AZ 85354

GUILLERMINA PEREZ
501 SOUTH 17TH AVENUE
YUMA AZ 85364

MARIA BALLESTEROS
322 S RUBY AVE
YUMA AZ 85364

PATRICIA KING
1702 EAST VIRGINIA STREET
TUCSON AZ 85706

AUSTIN PRICE
787 ROSE LANE
GLOBE AZ 85501

MARILYN MOLINA
3602 W TUCKEY LN
PHOENIX AZ 85019

DAN GIRE
2107 N BRIDLEWOOD
MESA AZ 85207

TERESA PADILLA
3307 W WILLOW AVE
PHOENIX AZ 85029

JOSE ESQUERRA
7962 EAST 42ND LANE
YUMA AZ 85365

CRAIG MORRIS
9611 E SPIRAL AVE
MESA AZ 85212

TITAN SOLAR POWER AZ, INC.

WILLIAM CAREY
4607 W LINDNER DR
GLENDALE AZ 85308

FRANCES MEDRANO
9211 W PIERCE ST
TOLLESON AZ 85353

SONNI HARRIS
2028 EAST EARLL DRIVE
PHOENIX AZ 85016

ELIZABETH HERMOSILLO
6575 WEST COUNTY 12TH STREET
YUMA AZ 85365

EDNA BOOTH
6883 WEST SPUR DRIVE
PEORIA AZ 85383

YOLANDA VARGAS
1404 SOUTH 28TH AVENUE
YUMA AZ 85364

PHIL ANDERSEN
741 W DANISH RED TRAIL
SAN TAN VALLEY AZ 85143

RAY HALL
1202 SOUTH ASPAAS ROAD
CORNVILLE AZ 86325

JUAN ROMAN
2513 SOUTH 29TH DRIVE
YUMA AZ 85364

SHELLEY CURRIER
7315 W RUE DE LAMOUR
PEORIA AZ 85381

MARTIN DE SANTIAGO MENDOZA
4624 WEST CAVALIER DRIVE
GLENDALE AZ 85301

BEVERLY COTTEN

TITAN SOLAR POWER AZ, INC.

2060 WHITEWATER DRIVE
BULLHEAD CITY AZ 86442

DAVID WOODARD
2660 EAST LUNA VISTA
KINGMAN AZ 86409

ELIAZEB RIVAS
24428 WEST RAYMOND STREET
BUCKEYE AZ 85326

JULIA POWER
8185 AUTUMN DRIVE
FLAGSTAFF AZ 86004

CHRISTINA TISCHLER
282 WEST HAWTHORNE DRIVE
CASA GRANDE AZ 85122

JOHN BIDWELL
12450 WEST MARBLE DRIVE
SUN CITY WEST AZ 85375

ROBERT BOATWRIGHT
2358 EASTERN DRIVE
COTTONWOOD AZ 86326

MICHAEL HUGHES
5516 NORTH 193RD DRIVE
LITCHFIELD PARK AZ 85340

ARDATH WEBER
13625 N 103RD WAY
SCOTTSDALE AZ 85260

KEVIN WATSON
10820 SOUTH SOMERTON AVENUE
YUMA AZ 85364

MARJORIE GIEBEL
4235 EAST DESERT CACTUS STREET
PHOENIX AZ 85032

MERLYN MAAS
170 SOUTH SIENA LANE
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

NICOLAS SANGIOVANNI
1997 PUMA CIRCLE
COTTONWOOD AZ 86326

ERNEST BOYCO
996 EAST PENNY LANE
CASA GRANDE AZ 85122

LINDA & BRUNO STOLC
1216 E SUNSET DR
CASA GRANDE AZ 85122

JUAN MATOS
17246 WEST ELM STREET
SURPRISE AZ 85387

MATTHEW SILVA
1279 SOUTH SAN JOAQUIN AVENUE
SOMERTON AZ 85350

RICHARD ALAN EVANS
8166 E MESQUITE RIDGE CIR
TUCSON AZ 85710

ROSANNE BUSCH
18018 NORTH WILLOWBROOK DRIVE
SUN CITY AZ 85373

MARIA P
4015 WEST EL CAMINO DRIVE
PHOENIX AZ 85051

WILLIAM BROWN
13320 NORTH TEAL BLUE TRAIL
TUCSON AZ 85742

FLOYD REDGER
4238 N 18TH PL
PHOENIX AZ 85016

TREVOR MARQUEZ
34778 N HAPPY JACK DR
SAN TAN VALLEY AZ 85142

RICH LITTLE

TITAN SOLAR POWER AZ, INC.

14001 EAST VOSS STREET
VAIL AZ 85641

TIFFANIE SMITH
5702 S COBALT
MESA AZ 85212

RACHEL MURRAY
2938 SOUTH 161ST DRIVE
GOODYEAR AZ 85338

ZULEMA LEON
4225 GARDEN LANE
COTTONWOOD AZ 86326

JOSEPH STUDNEK
1373 EAST SHARI STREET
SAN TAN VALLEY AZ 85140

EVELIA TEMPLOS
2705 EAST PUEBLO AVENUE
PHOENIX AZ 85040

CARLOS FLORES
5415 CASPER RD
MESA AZ 85205

CHARLES GORSUCH
1137 SOUTH WESTERN AVENUE
SUPERIOR AZ 85173

JOSEPH HUGHES
553 MORRIS MEADOWS (LOT 5)
PAYSON AZ 85541

RENITA NEFF
1650 CHANDLER DR
LAKE HAVASU CITY AZ 86403

JEFFREY PETERSON
16947 WEST DESERT SUNRISE LANE
SURPRISE AZ 85387

CATHERINE HAVEN
6350 LEISURE LANE
FLAGSTAFF AZ 86004

TITAN SOLAR POWER AZ, INC.

ELLEN MARQUEZ
3029 NORTH CEDAR SPRINGS LANE
PRESCOTT VALLEY AZ 86314

DEBORAH BARRY
1837 CLUB AVE
KINGMAN AZ 86401

KELLY ONEILL
10755 CALLE RAQUEL
YUMA AZ 85367

ILEANA COSTA
5723 S 23RD DR
PHOENIX AZ 85041

CYNTHIA JAYNES
12465 WEST CLAREMONT STREET
LITCHFIELD PARK AZ 85340

SCOTT SEEMAN
4807 S ORBIT
MESA AZ 85212

TERRY SCHULTZ
2382 E RAMIREZ CIR
KINGMAN AZ 86409

COLLEEN OLEARY
13245 NORTH PRIMROSE STREET
EL MIRAGE AZ 85335

SHARON PETERSON
4650 NORTH PAIUTE TRAIL
LAKE MONTEZUMA AZ 86335

CHRISTIAN BARNAFI
5300 EAST PEARL LANE
COTTONWOOD AZ 86326

RODNEY SCHONBERGER
13444 WEST CARIBBEAN LANE
SURPRISE AZ 85379

PHILIP GIORSETTI

TITAN SOLAR POWER AZ, INC.

3305 NORTH HARRIS WAY
FLAGSTAFF AZ 86004

GARY JONES
7863 EAST 26TH STREET
YUMA AZ 85365

LUIS MARQUEZ
8838 WEST CAMPBELL AVENUE
PHOENIX AZ 85037

TYLER PARKER
8704 EAST CALYPSO AVENUE
MESA AZ 85208

CARL MILLER
4027 WEST HELENA DRIVE
GLENDALE AZ 85308

SALVADOR TORRES & MARIA
11174 NORTH 71ST DRIVE
PEORIA AZ 85345

SEAN SINICA
445 EAST STOTTLER DRIVE
GILBERT AZ 85296

JESSICA VITALE
6729 EAST PRESIDIO ROAD
SCOTTSDALE AZ 85254

SAURABH KAMBLE
10224 NORTH ARROYO LUPINE WAY
MARANA AZ 85653

LARA LISKA
1847 WEST WATERLEAF DRIVE
TUCSON AZ 85704

TYBERIOUS PALIDER
213 SOUTH ASH STREET
FLORENCE AZ 85132

GUILLERMO QUINONES
10866 WEST WOODLAND AVENUE
AVONDALE AZ 85323

TITAN SOLAR POWER AZ, INC.

KIM YEATES
10424 EAST DIAMOND AVENUE
MESA AZ 85208

WILLIAM BRYANT
6711 EAST STELLA ROAD
TUCSON AZ 85730

FERNANDO UGALDE
15872 SOUTH LEMON DRIVE
SOMERTON AZ 85350

ALAN MAKI
324 SOUTH EMERALD DRIVE
APACHE JUNCTION AZ 85120

KENNY ANAYA
2894 EAST MAHOGANY PLACE
CHANDLER AZ 85249

EDUARDO LOPEZ
5713 SOUTH 21ST AVENUE
PHOENIX AZ 85041

JEANNETTE ROBLES
7638 EAST MAJESTIC PALM LANE
TUCSON AZ 85756

JAMIE TOWNSEND
7252 E MEDINA AVE
MESA AZ 85209

CHRIS JONES
2527 VÍA DE ARBOLES
GILBERT AZ 85298

JANAK SHAH
3032 W T RYAN LN
PHOENIX AZ 85041

SUSAN DARLAND
11054 EAST DECATUR STREET
MESA AZ 85207

GET FIT HOLDINGS

TITAN SOLAR POWER AZ, INC.

870 N 7TH AVE
SAN LUIS AZ 85349

GREG RUSSO
27811 NORTH 46TH STREET
CAVE CREEK AZ 85331

GABRIELLE ESCALANTE
11285 WEST FOLSOM POINT DRIVE
MARANA AZ 85658

RAMON MARTINEZ
234 WEST HATFIELD STREET
TUCSON AZ 85706

EARL MCCOOL
2462 HIGHLAND TRAIL
BULLHEAD CITY AZ 86442

ARTHUR BATES
9817 WEST OAK RIDGE DRIVE
SUN CITY AZ 85351

WADE TANNER
4803 S ORBIT
MESA AZ 85212

LUIS COTTO
3415 S CACTUS WREN WAY
YUMA AZ 85365

JESSICA MITCHELL
29565 NORTH LITTLE LEAF DRIVE
SAN TAN VALLEY AZ 85143

MIRKO CHOKEL
7788 SOUTH GOLDEN BELL DRIVE
TUCSON AZ 85747

ANA LANDEROS
710 EAST 9TH AVENUE
MESA AZ 85204

LISA COUNTERS
3040 EAST EMILE ZOLA AVENUE
PHOENIX AZ 85032

TITAN SOLAR POWER AZ, INC.

GEORGE GONI
951 E DIVOT DR
TEMPE AZ 85283

KENNETH MCGREGOR
16743 NORTH 181ST DRIVE
SURPRISE AZ 85388

KEVIN FILES
7375 EAST PASEO DULCE
PRESCOTT VALLEY AZ 86314

CLAUDIA GONZALES
18223 NORTH 20TH PARKWAY
PHOENIX AZ 85023

DARRYL STONER
8620 EAST STELLA ROAD
TUCSON AZ 85730

RONALD DEAN
14020 NORTH 29TH STREET
PHOENIX AZ 85032

MICHAEL LAWSON
5822 NORTH 22ND PLACE
PHOENIX AZ 85016

DOUGLAS KOPKIE
8502 EAST RUBY DRIVE
TUCSON AZ 85730

ALFONSO CHAVEZ
1600 WEST STAGECOACH DRIVE
CAMP VERDE AZ 86322

STAN WIRICK
33 EAST ROYAL PALM ROAD
PHOENIX AZ 85020

CHAZ,MARY ANNE,S MORELAND,MORELAND,F
3403 E GRANITE DRIVE
COTTONWOOD AZ 86326

MALIKE OST

TITAN SOLAR POWER AZ, INC.

422 E HIDALGO AVE
PHOENIX AZ 85040

KARLA GOMMEL
9351 EAST 28TH STREET LOT 203
YUMA AZ 85365

ROSIE CHAIDEZ
7299 SOUTH MORNING DEW LANE
BUCKEYE AZ 85326

RICK MARX
1015 EAST PALMAIRE AVENUE
PHOENIX AZ 85020

DENNIS CORDER
7777 NORTH 181ST AVENUE
WADDELL AZ 85355

MICHAEL TAYLOR
13363 EAST 36TH STREET
YUMA AZ 85367

JAMES MAROPOULOS
1926 EAST SARONA COURT
SAN TAN VALLEY AZ 85143

DENISA KAPORALIS
16120 WEST QUESTA DRIVE
SURPRISE AZ 85387

MEISHA CLELAND
5133 NORTH LONE DRIVE
PRESCOTT VALLEY AZ 86314

JAMES SCHUESSLER
928 WEST 36TH PLACE
YUMA AZ 85365

RAUL MARTINEZ
3486 EAST MEDICINE POINT DRIVE
COTTONWOOD AZ 86326

ROBERT MANUEL
18487 N 63RD DR
GLENDALE AZ 85308

TITAN SOLAR POWER AZ, INC.

MARK ROLAND
31055 WEST MULBERRY DRIVE
BUCKEYE AZ 85396

MARIA REBOK
2922 LA PALOMA DR
BULLHEAD CITY AZ 86429

ROBERT KIMBER
4630 WEST 17TH LANE
YUMA AZ 85364

PETER MCLEAN
4312 E BUCKBOARD RD
GILBERT AZ 85297

MARJORIE JONES
2930 EAST PUNTA VISTA
KINGMAN AZ 86409

JACOB THEISEN
2493 NORTH MCDONALD LANE
CASA GRANDE AZ 85122

JAMES FITZSIMMONS
9539 WEST WILLOWBROOK DRIVE
SUN CITY AZ 85373

DREW DAVIS
17779 WEST RIMROCK STREET
SURPRISE AZ 85388

ROBERT HUTSON
1148 NORTH BROKEN HILLS DRIVE
GREEN VALLEY AZ 85614

BOB DARWIN
4277 E BLUE SAGE CT
GILBERT AZ 85297

LUIS ANGEL RUIZ/ AMAIRINI
7811 SOUTH KELSIE DRIVE
PHOENIX AZ 85339

ERIKA BAIRD

TITAN SOLAR POWER AZ, INC.

21765 E ARROYO VERDE DR
QUEEN CREEK AZ 85142

ODALIS DURAN
14860 SOUTH AVENUE D
SOMERTON AZ 85350

GERARDO FUENTES
9241 EAST 38TH STREET
TUCSON AZ 85730

JOSE LOPEZ
13247 EAST 46TH DRIVE
YUMA AZ 85367

ROB LARSON
6904 EAST MADERO AVENUE
MESA AZ 85209

SUSAN HAMES
13250 EAST 51ST STREET
YUMA AZ 85367

ERICA AVILA
5058 W CORTEZ ST
GLENDALE AZ 85304

JOSEFINA VIRAMONTES
2347 NORTH SAND HILLS COURT
CASA GRANDE AZ 85122

BOBBIE VALERIE
1547 S GRAND DR
APACHE JUNCTION AZ 85120

SONIA ZARATE
13666 EAST SHADOW PINES LANE
VAIL AZ 85641

DAVID BLANDINO
12309 WEST VIA CABALLO BLANCO
PEORIA AZ 85383

LINSEY JENSEN
7108 E BOBWHITE CT
SAN TAN VALLEY AZ 85143

TITAN SOLAR POWER AZ, INC.

DARREN BANDITSON
910 EAST MARCO POLO ROAD
PHOENIX AZ 85024

JEROLD RAY
1263 REATA CIRCLE
CAMP VERDE AZ 86322

ABEL VARGAS
483 S 17TH AVE
YUMA AZ 85364

HANS PETER KASTORF
5707 EAST 32ND STREET LOT 1001
YUMA AZ 85365

JORGE GUTIERREZ
348 S FIGUEROA AVE
SOMERTON AZ 85350

ALAN JIMENEZ
505 EAST 10TH DRIVE
MESA AZ 85204

SETH CAIN
3032 EAST FRIESS DRIVE
PHOENIX AZ 85032

ALAN LICAUSE
13713 WEST ALEPPO DRIVE
SUN CITY WEST AZ 85375

MANUEL AMAYA
13022 WEST MANDALAY LANE
EL MIRAGE AZ 85335

ARTHUR TATE
5260 NORTH DAVID WINGFIELD ROAD
LAKE MONTEZUMA AZ 86335

LYDIA NYE
1702 N PARK RIDGE CIRCLE
MESA AZ 85205

ELIZABETH HORNBACHER

TITAN SOLAR POWER AZ, INC.

4402 E MILLBRAE LN
GILBERT AZ 85234

SERENA GOMEZ
2527 NORTH SILVERADO
MESA AZ 85215

AUGUSTO SALVADOR CARDOZA
5343 WEST HUBBELL STREET
PHOENIX AZ 85035

DAVID TISH
10632 EAST 34TH PLACE
YUMA AZ 85365

RUTH RIOS
11550 EAST 5TH AVENUE
APACHE JUNCTION AZ 85120

TONI NORED
2765 W VIRGINIA ST
APACHE JUNCTION AZ 85120

SHAWN SIMPSON
4937 NORTH 192ND LANE
LITCHFIELD PARK AZ 85340

STEVEN BOYD
14421 WEST PARADA DRIVE
SUN CITY WEST AZ 85375

ROXANA MARTINEZ
2111 EAST 7TH STREET
DOUGLAS AZ 85607

DWIGHT BOCAGE
250 WEST CALLE GOTA
SAHUARITA AZ 85629

DONALD COOK
1231 EAST HEATHER AVENUE
GILBERT AZ 85234

DAVID FRIED
10508 EAST DRAGOON AVENUE
MESA AZ 85208

TITAN SOLAR POWER AZ, INC.

TRACY POGUE
6037 E AGAVE CIRCLE
CAREFREE AZ 85377

LINDA HARRIS
42312 WEST BUNKER DRIVE
MARICOPA AZ 85138

KEIF CHAVERA
2219 WEST ROOSEVELT AVENUE
COOLIDGE AZ 85128

LINDA A MIKNAITIS
1319 WEST 18TH PLACE
YUMA AZ 85364

MARCO IBARRA
1212 SOUTH APACHE LANE
YUMA AZ 85364

VINCENT LINDER
5741 N 32ND DR
PHOENIX AZ 85017

DAVID RODRIGUEZ
3065 WEST CORIANDER DRIVE
TUCSON AZ 85741

JONATHAN TROUT
1269 E CHELSEA DR
SAN TAN VALLEY AZ 85140

KEVIN BERGER
6558 BLACK CANYON DRIVE
MOHAVE VALLEY AZ 86440

ISAIS ELLIN
10783 EAST 38TH PLACE
YUMA AZ 85365

JESUS JAN
17438 SOUTH AVENUE A
SOMERTON AZ 85350

FELIPE VILLARREAL

TITAN SOLAR POWER AZ, INC.

526 RAMAR RD
BULLHEAD CITY AZ 86442

DAVID BEAUMAN
9822 WEST OAK RIDGE DRIVE
SUN CITY AZ 85351

WILLIAM GEDDES
570 SIESTA ST
CLARKDALE AZ 86324

GUILLERMO DE
2849 NORTH 65TH AVENUE
PHOENIX AZ 85035

RODOLFO ELIAS
1202 SOUTH BRISTOL AVENUE, AAPL
TUCSON AZ 85713

IRENE MATANANE
7102 WEST CORONADO ROAD
PHOENIX AZ 85035

JIM HUGHES
5226 SOUTH FAIRCHILD LANE
CHANDLER AZ 85249

JAMES TILLMAN
14727 WEST MARY COURT
SURPRISE AZ 85374

ERIC BOOTH
22504 E EXCELSIOR AVE
QUEEN CREEK AZ 85142

ROBERTA LOCK
1308 NORTH CONNER AVENUE
MESA AZ 85206

BRIAN STRAUB
2138 E OXFORD DR
TEMPE AZ 85283

EDGARDO CASTANO
909 NORTH COOLIDGE AVENUE
CASA GRANDE AZ 85122

TITAN SOLAR POWER AZ, INC.

ROSELIA GAMEZ
4743 WEST INDIANOLA AVENUE
PHOENIX AZ 85031

MICHAEL PIRANTE
2209 WEST EMERALD CIRCLE
MESA AZ 85202

TEMPEST GRIFFIN
5165 CAMINO DE ARENA
SIERRA VISTA AZ 85635

BRIAN BAKER
44798 ALAMENDRAS STREET
MARICOPA AZ 85139

EDWARD TRUEBLOOD
17662 WEST COLUMBINE DRIVE
SURPRISE AZ 85388

ROBERT BEAIRSTO
2275 EAST ROSS AVENUE
PHOENIX AZ 85024

RON HAWLEY
35 BLUE HERON DRIVE
CORNVILLE AZ 86325

REGINA (GINA) VOLLRATH
8629 EAST LONG MESA DRIVE
PRESCOTT VALLEY AZ 86314

EDWARD PURKISS
2218 EAST OCOTILLO ROAD
PHOENIX AZ 85016

JORGE FELIX
792 NORTH MERRILL AVENUE
SAN LUIS AZ 85349

NICK MCDONALD
16211 SOUTH RESERVE DRIVE
PHOENIX AZ 85045

JUDY HORST

TITAN SOLAR POWER AZ, INC.

11322 AVE 12 E #28
YUMA AZ 85367

PATSY OTTO
13488 EAST 48TH DRIVE
YUMA AZ 85367

CATHERINE DOBLER
720 WEST PASEO POTRERRO
GREEN VALLEY AZ 85622

ROBERT MCWILLIAMS
14037 WEST PARADA DRIVE
SUN CITY WEST AZ 85375

VANESSA GONZALEZ
3740 WEST SAN MIGUEL AVENUE
PHOENIX AZ 85019

HELEN HORVATH
19239 NORTH 268TH DRIVE
BUCKEYE AZ 85396

RUBEN POSADA
931 WEST TETON STREET
TUCSON AZ 85756

THOMAS JANKOWSKI
3220 EAST MALAPAI DRIVE
PHOENIX AZ 85028

SONIA AHUMADA
3132 N GERONIMO AVE
TUCSON AZ 85705

MICHAEL HENDRICKSON
10275 E 39TH PL
YUMA AZ 85365

KAINAN KENNEDY
5320 W ACOMA DR
GLENDALE AZ 85306

JEANETTE COFFEY
2688 DAYTONA AVE
LAKE HAVASU CITY AZ 86403

TITAN SOLAR POWER AZ, INC.

JOHN POPE
1926 W CAMINO OTERO
YUMA AZ 85364

ALFREDO PEREZ
28339 EAST BORIS STREET
WELLTON AZ 85356

ANNA BAILEY
3329 EAST ROBIN LANE
CAMP VERDE AZ 86322

JOHN STEJER
6650 EAST CALLE CASTOR
TUCSON AZ 85710

RONALD BREWER
17571 WEST RIMROCK STREET
SURPRISE AZ 85388

DONNA KULBE
1648 NORTH HESTER TRAIL
CASA GRANDE AZ 85122

MARK BROWN
3278 NORTH 150TH DRIVE
GOODYEAR AZ 85395

EDWIN MCNARY
53 COUNTY ROAD 5102
CONCHO AZ 85924

HUGH JACKSON
7276 N SUMMIT VIEW DR
PRESCOTT VALLEY AZ 86315

JACK FINLEY
301 EAST 5TH PLACE
SAN MANUEL AZ 85631

ROBERT ESTFAN
3209 W BELMONT AVE
PHOENIX AZ 85051

MARK BROWNRIGG

TITAN SOLAR POWER AZ, INC.

16931 N CHRISTENSEN RD
FLORENCE AZ 85132

JARED GARCIA
22162 E SENTIERO DR
QUEEN CREEK AZ 85142

JOSE CASTRO
10480 PUMPHOUSE AVENUE
WELLTON AZ 85356

LEONARDO BALDERRAMA
116 SOUTH 19TH AVENUE
YUMA AZ 85364

ROSA ELENA PALMA
4044 NORTH SIOUX AVENUE
TUCSON AZ 85705

RYAN FELCH
10654 E FORGE AVE
MESA AZ 85208

NATALIA MERANCIO
3388 NARANJO PLACE
SOMERTON AZ 85350

NANCY FARIAS
3868 WEST FOLLEY STREET
CHANDLER AZ 85226

NICOLAS PEREZ
13340 EAST 36TH STREET
YUMA AZ 85367

JESUS SANCHEZ
714 EAST 37TH STREET
TUCSON AZ 85713

WENDY RIOS
4396 EAST AUSTIN LANE
SAN TAN VALLEY AZ 85140

NIDIA ACOSTA
309 NORTH 82ND WAY
MESA AZ 85207

TITAN SOLAR POWER AZ, INC.

MERIANNE SCHWIETZ
8112 EAST IRWIN AVENUE
MESA AZ 85209

KARLA HERNÁNDEZ
4830 SOUTH CALLE OLE
TUCSON AZ 85714

VICTOR CERVANTES
4483 PUERTO VERDE DR
FORT MOHAVE AZ 86426

PHILLIP & MARTHA KUHNS
19437 N 36TH WAY
PHOENIX AZ 85050

SHIRLEY HARROUN
2540 EAST SIERRA STREET
PHOENIX AZ 85028

JEFFREY KRIEG
2408 E DAHLIA DR
PHOENIX AZ 85032

JERRY YOUNG
303 WEST FLORIDA STREET
HOLBROOK AZ 86025

CARLOS FLORES
722 WEST LAGUNA STREET
TUCSON AZ 85705

JEROME ORANGEWOOD,
7322 NORTH 82ND AVENUE
GLENDALE AZ 85303

RAUL GRIJALVA
3810 NORTH 47TH DRIVE
PHOENIX AZ 85031

FREDERIC HENDRICK MUNTINGA
14605 E 42ND PL
YUMA AZ 85365

CARLOS FLORES

TITAN SOLAR POWER AZ, INC.

5242 EAST DECATUR STREET
MESA AZ 85205

ALEXIS MYERS
6280 SOUTH 251ST DRIVE
BUCKEYE AZ 85326

JAMES BURDINE
17934 WEST MAGNOLIA STREET
GOODYEAR AZ 85338

GLORIA FRIAS
1872 W HORN
MESA PL
TUCSON AZ 85713

RANDAL STEELE
2374 CAMINO BARRANCA
YUMA AZ 85364

MICHAEL SWOPE
1521 WEST PLACITA CORTO
TUCSON AZ 85737

RANDY BASH
9893 EAST WOOD DRIVE
SCOTTSDALE AZ 85260

KRISTEN NELSON
2554 W SHINNECOCK WAY
PHOENIX AZ 85086

MOHAN BEDESSIE
5222 E DALLAS ST
MESA AZ 85205

LUKE CARTER
7255 EAST COUNTY 13 1/2 STREET
YUMA AZ 85365

EMILY CHAVEZ
1911 NORTH MEADOW LARK DRIVE
FLAGSTAFF AZ 86001

CARLOS GARCIA
4509 N 53RD LN

TITAN SOLAR POWER AZ, INC.

PHOENIX AZ 85031

SUSAN DARLAND
11054 EAST DECATUR STREET
MESA AZ 85207

KRISTINA WALTON
9185 W MINE TRAIL
PEORIA AZ 85383

JOE ANDRADE
5059 E JULIA ST
TUCSON AZ 85711

TYLER WETHERBEE
9445 EAST KIVA AVENUE
MESA AZ 85209

HIRAM BENNETT
12593 EAST 43RD STREET
YUMA AZ 85365

JAMES ZABORSKI
3840 WEST 4TH STREET
YUMA AZ 85364

HECTOR ACOSTA
4815 SOUTH CHERRY AVENUE
TUCSON AZ 85714

FAITH DIGHERO
8940 NORTH EDMONTON COURT
WADDELL AZ 85355

DALE CASE
9566 WEST WILLOWBROOK DRIVE
SUN CITY AZ 85373

FRANK MIRELES
545 S 9TH ST W
SAINT JOHNS AZ 85936

BRIAN HELMAN
720 E PERDIDO WAY
PHOENIX AZ 85086

TITAN SOLAR POWER AZ, INC.

TYLER VANWEY
14629 NORTH 24TH PLACE
PHOENIX AZ 85032

NIEVES PERALTA
1630 C ST
SAN LUIS AZ 85349

FRANCISCO JAVIER ROMERO
294 RIO SONORA STREET
SAN LUIS AZ 85349

JOANNA FRITZ
505 NORTH SUPERSTITION BOULEVARD
CHANDLER AZ 85225

PAUL COOPER
14215 EAST PLACITA DEL ADORNA
VAIL AZ 85641

AUSTIN V. CHANDLER
31640 N 125TH LANE
PEORIA AZ 85383

RUSSELL ALLEY
250 ALLEY ROAD
AJO AZ 85321

CHARLES GEIGER
10255 SOUTH SPRING AVENUE
YUMA AZ 85365

PEDRO GARCIA MENDEZ
1168 NORTH 9TH AVENUE
SAN LUIS AZ 85349

KATHRYN NORD
22611 NORTH LAS LOMAS LANE
SUN CITY WEST AZ 85375

JOHN RODRIGUEZ
2856 LA PALOMA DR
BULLHEAD CITY AZ 86429

MIRTA SANTIZO
5625 DEBBIE LANE

TITAN SOLAR POWER AZ, INC.

LAKE MONTEZUMA AZ 86335

JEFFREY NEILL
451 NORTH CHOLLA
MESA AZ 85201

BARRY GRUBB
2921 SOUTH TUMBLEWEED LANE
CHANDLER AZ 85286

JOSE GUZMAN
2033 EAST HANCOCK VISTA
TUCSON AZ 85713

KEITH DRINKALL
14571 WEST ARZON WAY
SUN CITY WEST AZ 85375

TERRI LAKE
14317 W VERDE LN
GOODYEAR AZ 85395

EDWARD YOVISH
11053 COLLINS
MAYER AZ 86333

SAM MARTIN
9753 EAST SEISMIC AVENUE
MESA AZ 85212

JUAN DIAZ-COLON
10218 WEST ARVADA DRIVE
ARIZONA CITY AZ 85123

LINDA JACKSON
3383 MARANA RD
GOLDEN VALLEY AZ 86413

SVEN IVERSON
1720 WEST COCHRAN STREET
TUCSON AZ 85746

CARLOS QUIJADA
2301 EAST 8TH STREET
DOUGLAS AZ 85607

TITAN SOLAR POWER AZ, INC.

RICHARD STERNER
17605 NORTH KIMBERLY WAY
SURPRISE AZ 85374

STEVEN COOPER
8901 E BUTTE STREET
MESA AZ 85207

MARK STEWART
25617 SOUTH HAWES ROAD
QUEEN CREEK AZ 85142

JOSE LUIS YANEZ PRIETO
2652 SOUTH LAS PALMAS VISTA AVEN
YUMA AZ 85364

BERENICE RODRIGUEZ
2490 SOUTH 241ST DRIVE
BUCKEYE AZ 85326

KATHERINE RICE
18013 WEST HYACINTH DRIVE
SUN CITY WEST AZ 85375

RAMON VASQUEZ
1518 WEST ARGYLE AVENUE
TUCSON AZ 85746

JAKOB KEY
12518 WEST SURREY AVENUE
EL MIRAGE AZ 85335

GLENN PENROD
583 CRESTVIEW DRIVE
SNOWFLAKE AZ 85937

KIMBERLY BASH
13741 NORTH 89TH PLACE
SCOTTSDALE AZ 85260

CATHY GORRELL
13709 WEST ALEPPO DRIVE
SUN CITY WEST AZ 85375

JAMIE COOLEY
7119 SOUTH CORONA PLACE

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85756

DARLENE HERRINGTON
1742 WEST INDIANOLA AVENUE
PHOENIX AZ 85015

JEFF MCINTYRE
2681 S GARDEN OF EDEN DR
GREEN VALLEY AZ 85614

THOMAS BUNGER
1360 E BROWN RD UNIT 35
MESA AZ 85203

JOSE TREJO
825 LAS BRISAS BOULEVARD
SAN LUIS AZ 85349

RYAN COX
2119 E HEARN RD
PHOENIX AZ 85022

LARRANCE GLENN
3450 EAST 27TH STREET
TUCSON AZ 85713

SAMUEL DRISKILL
17131 S BOW STRING RD
MUNDS PARK AZ 86017

MICAHEL SHEEHAN
5121 NORTH STETSON DRIVE
PRESCOTT VALLEY AZ 86314

FELIX SANTIAGO
10742 EAST OASIS DRIVE
MESA AZ 85208

GEORGIA WISE
3055 N SOLDIER TRAIL
TUCSON AZ 85749

MARIA LOPEZ
317 NORTH 82ND WAY
MESA AZ 85207

TITAN SOLAR POWER AZ, INC.

SCOTT JOHNSON
14841 NORTH 21ST STREET
PHOENIX AZ 85022

LGN INVESTMENTS INC
3009 SOUTH 200TH LANE
BUCKEYE AZ 85326

KENNETH TEMPLEMAN
7270 EAST 25TH STREET
YUMA AZ 85365

RALPH JOHNSON
26904 WEST KERRY LANE
BUCKEYE AZ 85383-7222

JOSH MANGUM
6915 S SAPPHIRE WAY
CHANDLER AZ 85249

OSCAR CRUZ
6105 WEST MORELAND STREET
PHOENIX AZ 85043

ANTONIO TIBAYAN
44390 WEST PALO OLMO ROAD
MARICOPA AZ 85138

NOAH DANCIL
2933 W GLENN DR
PHOENIX AZ 85051

CHRISTINE CHAU
12803 WEST PROSPECT DRIVE
SUN CITY WEST AZ 85375

RUTHANN SMEJKAL
11413 N 76TH PL
SCOTTSDALE AZ 85260

JAMES TAPPEN
12903 WEST ALLEGRO DRIVE
SUN CITY WEST AZ 85375

JOHN RELOJO
41410 W SUSSEX DR

TITAN SOLAR POWER AZ, INC.

MARICOPA AZ 85138

LARRY KLEIN
3462 SUNFLOWER DR
BULLHEAD CITY AZ 86429

OKECHUKWU CHRIS UMESIRI
24175 W WHYMAN AVE
BUCKEYE AZ 85326

TERRANCE GLEASON
5039 EAST BLOOMFIELD ROAD
SCOTTSDALE AZ 85254

FRIEDA KAMANZI
10046 EAST TAHOE AVENUE
MESA AZ 85212

JASON GAMM
44307 W DESERT PLANT TRAIL
MARICOPA AZ 85139

CURT DAVIS
6518 S PRADO CT
MOHAVE VALLEY AZ 86440

MICHAEL STEELE
2989 EAST PINTO VALLEY ROAD
QUEEN CREEK AZ 85143

KAREN TANNER
6231 SOUTH LA DONNA LANE
HEREFORD AZ 85615

SAM BERRY
4645 PASEO MANOLETE
SIERRA VISTA AZ 85635

RUSSELL CARTEE
12 W WIKIEUP LN
PHOENIX AZ 85027

OLIVIA QUINTANA
3575 WEST 13TH PLACE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

MATTHEW BRAUNS
10427 WEST SWAYBACK PASS
PEORIA AZ 85383

SHANNON SHOEMAKE
3150 SAMARITAN WAY
PRESCOTT AZ 86301

SISTO MUNIZ
6320 WEST SELLS DRIVE
PHOENIX AZ 85033

RUSSELL STOWE
7081 EAST SILVERLODE DRIVE
PRESCOTT VALLEY AZ 86314

HAROLD COLBY
14402 EAST RINCON VALLEY DRIVE
VAIL AZ 85641

DANIEL DAVILA
10129 WEST SUPERIOR AVENUE
TOLLESON AZ 85353

MARGARITA CAMARGO
1261 E JENSEN ST
MESA AZ 85203

YADANARA VALENZUELA
263 ZAPATA STREET
SAN LUIS AZ 85349

SAMUEL ROMINE
1009 SOUTH CEDARCREST CIRCLE
PAYSON AZ 85541

MICHAEL SMYTHE
340 SOUTH MESQUITE STREET
YUMA AZ 85364

JENNIFER R NELSON
438 WEST PERKINSVILLE ROAD
CHINO VALLEY AZ 86323

ANICE SIMS
2335 EAGLE VIEW DR

TITAN SOLAR POWER AZ, INC.

COTTONWOOD AZ 86326

NEIL MCCOY
14417 WEST PARADA DRIVE
SUN CITY WEST AZ 85375

NOHELI MONGE
6666 SOUTH PERGOLA AVENUE
TUCSON AZ 85756

MYLEA JONES
11855 W TONTO ST
AVONDALE AZ 85323

DAVE HENRY
24 OREGON AVE
QUARTZSITE AZ 85346

JOHNNY SHEHAN
3219 W SURREY AVE
PHOENIX AZ 85029

FLOR BRICENO/ GREGORIO
2801 NORTH 34TH DRIVE
PHOENIX AZ 85009

HECTOR GUZMAN
4187 WEST 23RD STREET
YUMA AZ 85364

JARRET HALL
15008 WEST DESERT VISTA TRAIL
SURPRISE AZ 85387

TAYLOR FOX
11443 EAST SWEETWATER AVENUE
SCOTTSDALE AZ 85259

JOSHUA MADDEN
7633 E 43RD PL
YUMA AZ 85365

MICHELLE PALMER
2660 WEST 16TH STREET 2
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

RONALD HUERTA
4402 EAST 28TH STREET
TUCSON AZ 85711

SUSAN WRUBEL
4822 NORTH 74TH PLACE
SCOTTSDALE AZ 85251

JARED PETTIT
829 EAST JASMINE STREET
MESA AZ 85203

ILONA LUNA
1793 S. 35TH AVE
YUMA AZ 85364

LOUIS MALIN
10510 CHOLLA DRIVE
MAYER AZ 86333

CHARLENE HOLSINGER
9802 WEST GULF HILLS DRIVE
SUN CITY AZ 85351

ALEXIS DAMIAN
160 NORTH 9TH AVENUE
YUMA AZ 85364

MICHAEL CANIZALES
3201 WEST WILDWOOD DRIVE
TUCSON AZ 85741

MICHAEL JAQUISH
5030 CLEARVIEW ROAD
SIERRA VISTA AZ 85650

RITA MONK
13034 WEST WINDROSE DRIVE
EL MIRAGE AZ 85335

ANTONIA DOMINGUEZ
141 CECILIA TORRES COURT
SAN LUIS AZ 85349

KAREN GAFFNEY
17882 W THISTLE LANDING DR

TITAN SOLAR POWER AZ, INC.

GOODYEAR AZ 85338

KRISTINE SAUVE
3812 EAST DOWNING CIRCLE
MESA AZ 85205

ALEXANDRA EISNAUGLE
9313 EAST CAROL AVENUE
MESA AZ 85208

MARLIN PARKER
1095 EAST RANCHO ROAD
CAMP VERDE AZ 86322

VELVA POWELL
11029 SOUTH PALO VERDE ROAD
PALO VERDE AZ 85343

JENNIFER PETTERSSON
1690 ARCADIA BOULEVARD
BULLHEAD CITY AZ 86442

DAVID HUBERT
99 EAST CARGILL DRIVE
SIERRA VISTA AZ 85635

FRANCISCO NAVARRETE
417 SOUTH BOWIE AVENUE
WILLCOX AZ 85643

JACK STRICKLAND
8391 FORGET ME NOT STREET
YUMA AZ 85365

ANDREW GETZ
13612 WEST ROBERTSON DRIVE
SUN CITY WEST AZ 85375

KIMBERLY BROCKMAN
4324 W CAROL AVE
GLENDALE AZ 85302

LOIS GRAIF
1319 SOUTH MONTE TESORO DRIVE
COTTONWOOD AZ 86326

TITAN SOLAR POWER AZ, INC.

LAURA WEISENSEE
16145 W PALM LN
GOODYEAR AZ 85395

ROBERT BURNS
6808 N 31ST LN
PHOENIX AZ 85017

CINDY FOXNUNN
9305 WEST RAFAEL DRIVE
ARIZONA CITY AZ 85123

JONATHAN HEDGLEY
10176 WEST BRADSHAW DRIVE
ARIZONA CITY AZ 85123

CAROLINA GASPAR
409 WEST MELRIDGE STREET
TUCSON AZ 85706

JOHN JESINSKI
14743 WEST HORIZON DRIVE
SUN CITY WEST AZ 85375

JESSE & JESTRII ACOSTA
3025 EAST CORTEZ STREET
PHOENIX AZ 85028

RICHARD FARNSWORTH
2647 N 73RD PL
SCOTTSDALE AZ 85257

GLENN WEBB
12521 NORTH 123RD DRIVE
EL MIRAGE AZ 85335

IRMA GRIJALVA
1024 WEST GRACE AVENUE
PIRTLEVILLE AZ 85626

LAYNE LLOYD
648 SOUTH 6TH WEST STREET
SNOWFLAKE AZ 85937

KANOA WONG
706 NORTH SPARROW COURT

TITAN SOLAR POWER AZ, INC.

GILBERT AZ 85234

LEONARD KULL
44832 MIRAMAR ROAD
MARICOPA AZ 85139

DANIEL MARSHALL
1561 VÍA CALIENTE
SIERRA VISTA AZ 85635

JAMES HELLER
14507 WEST OSPREY DRIVE
SUN CITY WEST AZ 85375

JAMES ROBERTS
14837 WEST RAVENSWOOD DRIVE
SUN CITY WEST AZ 85375

JONTAE MCCOWAN
1109 W TULI WAY
SAN TAN VALLEY AZ 85143

DWIGHT LARSON
13692 54TH DR
YUMA AZ 85367

ANABERTA FLORES
107 WEST ILLINOIS STREET
TUCSON AZ 85714

JAMES ARGYLE
6839 KILKENNY PLACE
PRESCOTT VALLEY AZ 86314

JULIA HULS
5402 EAST FRIESS DRIVE
SCOTTSDALE AZ 85254

ORLAND HUSTAD
13636 NORTH 32ND AVENUE
PHOENIX AZ 85029

GRANT KARLSON
362 W CALLE FRANJA VERDE
SAHUARITA AZ 85629

TITAN SOLAR POWER AZ, INC.

RAMONA WOLFE
9525 WEST GLEN OAKS CIRCLE NORTH
SUN CITY AZ 85351

ABEER ALHAFADHI
2143 WEST EUGIE AVENUE
PHOENIX AZ 85029

GREGORY JOHNSON
4652 SOUTH PLUTO
MESA AZ 85212

DARYL JESSUP
13518 EAST 53RD LANE
YUMA AZ 85367

LUCY SEYMORE
842 SOUTH SUNSET
SNOWFLAKE AZ 85937

EMILY WILSON
2670 W BROOKS ST
CHANDLER AZ 85224

ERIN ENGLUND
641 W CALLE TOLMO
SAHUARITA AZ 85629

RUTH OSTERMEIER
3672 E ALAMO ST
SAN TAN VALLEY AZ 85140

BRIAN THORNES
5061 E CORTEZ DR
SCOTTSDALE AZ 85254

PEANUT PATCH
YUMA DONNA
4322 EAST COUNTY 13TH STREET
YUMA AZ 85365

PHILIP CERAMI
4830 VIA VIENTO
SIERRA VISTA AZ 85635

JOHN FOERSTER, STEPHANY FOERSTER

TITAN SOLAR POWER AZ, INC.

2943 EAST CANNON DRIVE
PHOENIX AZ 85028

NILANJANA BHATTACHARJYA
1606 E WESTWIND WAY
TEMPE AZ 85283

ALFREDO TUCKER
104 WEST CARNEY AVENUE
SUPERIOR AZ 85173

ANN SCHIEBER
26426 SOUTH PINEWOOD DRIVE
SUN LAKES AZ 85248

BRANDON HABER
3736 EAST MARE COURT
PHOENIX AZ 85044

WILLIAM JOHNSON
444 EAST ALTURAS STREET
TUCSON AZ 85705

CELESTINO TORRES
712 SAN PEDRO AVENUE
HAYDEN AZ 85135

CATHERINE PERKINSON
18214 NORTH 129TH DRIVE
SUN CITY WEST AZ 85375

RAY VEGA
16385 SOUTH PASEO LA DAGA
SAHUARITA AZ 85629

JOYCE KENNEY
10380 EAST DAWN TO MILKY WAY
PRESCOTT VALLEY AZ 86315

DEBRA STOESZ-CORDING
3549 NORTH MEADOWLARK DRIVE
PRESCOTT VALLEY AZ 86314

BRETT OAKS
1129 VALLEY VIEW DR
TAYLOR AZ 85939

TITAN SOLAR POWER AZ, INC.

NOEL & VALERIE CAZARES
17601 NORTH 19TH DRIVE
PHOENIX AZ 85023

ANN BOYUM
9705 WEST GULF HILLS DRIVE
PEORIA AZ 85383-7222

CHRISTOPHER REAUME
395 WEST UNION STREET
BENSON AZ 85602

JOHN BOYD
17241 WEST YOUNG STREET
SURPRISE AZ 85388

TERRY COLLINS
4053 S HOLLAND RD
FLAGSTAFF AZ 86001

DOROTHY GARRETT
23185 WEST KIMBERLY DRIVE
BUCKEYE AZ 85326

JIM WEDUA
701 N NANTUCKET ST
CHANDLER AZ 85225

DWAYNE HENRICKSON
47913 N 43RD AVE
NEW RIVER AZ 85087

DONALD RUDY
1306 N POMERENE RD
BENSON AZ 85602

JACOBY BROOKS
1343 EAST JUDI DRIVE
CASA GRANDE AZ 85122

CHARLES WOODS
1210 EAST DESERT BROOM WAY
PHOENIX AZ 85048

KRISTOPHER HOCHSTETLER

TITAN SOLAR POWER AZ, INC.

712 E PERDIDO WY
PHOENIX AZ 85086

JESUS I FIMBRES
1382 LOS PORTALES AVENUE
SAN LUIS AZ 85349

JANICE COOKE
20401 NORTH 17TH WAY
PHOENIX AZ 85024

CAROL RECHCYGIEL
416 SUNSET STREET
QUARTZSITE AZ 85346

STEVEN BERRY
10775 E PALM RIDGE DR
SCOTTSDALE AZ 85255

BARBARA KASLE
5635 E LINCOLN DR #39
PARADISE VALLEY AZ 85253

JOSEFINA ALVARADO
965 WEST PIRTLE AVENUE
DOUGLAS AZ 85607

TAMMPY DIPILATO
1538 EAST ARTEMIS TRAIL
SAN TAN VALLEY AZ 85140

DENNIS & LYNN FROST
12702 WEST CASTLE ROCK DRIVE
SUN CITY WEST AZ 85375

JEFFREY LANDERS
6721 NORTH ALTOS PRIMERO
TUCSON AZ 85718

MARIYAH LOPEZ
6425 W READE AVE
GLENDALE AZ 85301

MARILYN BIGNEY
5250 CASPER ROAD
MESA AZ 85205

TITAN SOLAR POWER AZ, INC.

ANTONIO BRAVO
4723 W 31ST LN
YUMA AZ 85364

CINDY ROWE
7211 36TH PLACE
YUMA AZ 85365

SEAN STALLINGS
1141 EAST CHERRYWOOD PLACE
CHANDLER AZ 85249

CHRIS RIZEN
463 SOUTH HAMILTON COURT
GILBERT AZ 85233

REBECCA BURNETT
9040 EAST INDIAN CANYON ROAD
TUCSON AZ 85749

SHELBY BEACHY
14852 NORTH 24TH DRIVE 3
PHOENIX AZ 85023

MARLENE ROSENBLATT
19722 NORTH REGENTS PARK DRIVE
SURPRISE AZ 85387

ARTHUR BENNETT
13219 WEST CASTLE ROCK DRIVE
SUN CITY WEST AZ 85375

ERIK NOCKLEBY
5093 EAST ANDERSON DRIVE
SCOTTSDALE AZ 85254

KENNETH SCHNELL
40049 NORTH HIGH NOON WAY
NEW RIVER AZ 85086

JOSE (RAY) VEGA
8402 EAST MEDFORD PLACE
TUCSON AZ 85710

GUILLERMO VIERA

TITAN SOLAR POWER AZ, INC.

12528 SOUTH CORTEZ AVENUE
YUMA AZ 85365

LINDA DAVENPORT
15723 WEST HERITAGE DRIVE
SUN CITY WEST AZ 85375

WILLIAM BLAKE
11872 SOUTH EL CAMINO DEL DIABLO
YUMA AZ 85367

SANDRA BROWN
12546 WEST RAMPART DRIVE
SUN CITY WEST AZ 85375

TRAVIS MILES
2875 SOUTH MARIPOSA ROAD
APACHE JUNCTION AZ 85119

MICHAEL MURI
1125 WEST ROSS AVENUE
PHOENIX AZ 85027

MICHAEL PERRY
1475 WEST 32ND PLACE
YUMA AZ 85365

KEVIN RAMSELL
13022 WEST LIMEWOOD DRIVE
SUN CITY WEST AZ 85375

JOHN SCHOMBER
13434 WEST CASTLE ROCK DRIVE
SUN CITY WEST AZ 85375

EUGENE MCCABE
12422 WEST TOREADOR DRIVE
SUN CITY WEST AZ 85375

LADDIE COX
4789 W BLUEBELL WAY
TUCSON AZ 85742

MARITSA RAMOS
18332 GADSDEN STREET
SAN LUIS AZ 85336

TITAN SOLAR POWER AZ, INC.

LAZARD FLOTT
13023 WEST LUCHANA DRIVE
LITCHFIELD PARK AZ 85340

STEVE SERGI
7390 EAST MOUNTAIN DRIVE
PRESCOTT VALLEY AZ 86315

EZEKIAL ESTRADA
24186 WEST VERLEA DRIVE
BUCKEYE AZ 85326

HECTOR CAMBEROS
325 WEST WEDWICK STREET
TUCSON AZ 85706

WILLIAM PARSONS
11006 WEST ACACIA DRIVE
SUN CITY AZ 85373

MICHAEL KELLY
64 EAST KENNEDIA DRIVE
SAN TAN VALLEY AZ 85140

DONALD MELLUM
14627 WEST FUTURA DRIVE
SUN CITY WEST AZ 85375

PETER LEVINE
75 JUNIPINE CIRCLE
SEDONA AZ 86336

KENNETH DE
61068 EAST ANGORA PLACE
ORACLE AZ 85623

JAMES COMO
2142 WEST KERRY LANE
PHOENIX AZ 85027

TYLER GADI
13544 NORTH WIDE VIEW DRIVE
ORO VALLEY AZ 85755

STEPHANIE TORRES

TITAN SOLAR POWER AZ, INC.

28887 NORTH WELTON PLACE
SAN TAN VALLEY AZ 85143

REMIGIO BERNARDO
13001 NORTH 22ND PLACE
PHOENIX AZ 85022

ALEX OKONEK
2866 EAST CHERYL DRIVE
PHOENIX AZ 85028

BRIAN CHANG
832 VERDE DRIVE
SIERRA VISTA AZ 85635

HECTOR NEVAREZ
1080 S VISTA GRANDE DR
COTTONWOOD AZ 86326

ARNULFO LOZOYA
882 SAN LUKE WAY
BULLHEAD CITY AZ 86429

DAVID FARMER
6623 NORTH 90TH DRIVE
GLENDALE AZ 85305

JAN STAFOS
27848 N 37TH AVENUE
PHOENIX AZ 85083

TANNER HERBERT
5807 E HAWTHORNE ST
TUCSON AZ 85711

JAMES VOGT
19019 NORTH 132ND AVENUE
SUN CITY WEST AZ 85375

JOSEPH A REYNOSO
4410 WEST 14TH STREET
YUMA AZ 85364

TRANQUILINO LOPEZ
24335 W RAYMOND ST
BUCKEYE AZ 85326

TITAN SOLAR POWER AZ, INC.

EDER VALDEZ
101 SOUTH 90TH STREET
MESA AZ 85208

KEITH MACLELLAN
3617 SPARROW DR
SIERRA VISTA AZ 85635

ANDREW HOOPER
14609 WEST ARZON WAY
SUN CITY WEST AZ 85375

CHRIS MATHEWS
65272 BONANZA LN
SALOME AZ 85348

JEFF LELAND
3943 E TANO ST
PHOENIX AZ 85044

JACOB BOEHM
419 ESSEX ROAD
KEARNY AZ 85137

NICHOLAS NOHR
3680 S MAE CAMP PL
TUCSON AZ 85735

JANET RUSSELL
10323 WILLOWCREEK CIRCLE
SUN CITY AZ 85373

DANIEL MARTINEZ
2095 W DOUBLE EAGLE DR
ORO VALLEY AZ 85737

JON KELLEY
5943 SOUTH PIN OAK DRIVE
TUCSON AZ 85746

GAYLE GROGAN
23127 NORTH SOL MAR COURT
SUN CITY WEST AZ 85375

FRANK ESTRELLA

TITAN SOLAR POWER AZ, INC.

7020 SOUTH PLACITA SORRENTO
TUCSON AZ 85756

TERESA ACOSTA
18001 NORTH SKYHAWK DRIVE
SURPRISE AZ 85374

KEITH CHRISTOFFERSON
13520 WEST PAVILLION DRIVE
SUN CITY WEST AZ 85375

CARL BRAENDLE
12821 WEST CRYSTAL LAKE DRIVE
SUN CITY WEST AZ 85375

LOUISE CAPORALE
7129 EAST 34TH STREET
TUCSON AZ 85710

JUANITA MARTINEZ
303 WEST EUCALYPTUS STREET
SOMERTON AZ 85350

ENRIQUE MORENO
3820 WEST HAZELWOOD STREET
PHOENIX AZ 85019

LUCINDA ARCE
15825 WEST MERCER LANE
SURPRISE AZ 85379

KISCELLE LYNN SUAREZ
705 SOUTH DEL RANCHO
MESA AZ 85208

RAYMOND BUDD
37376 W BELLO LN
MARICOPA AZ 85138

DEBORAH RIEMAN
44446 W PALO OLMO RD
MARICOPA AZ 85138

RAYMOND MEHLING
2710 E BREWER DRIVE
SIERRA VISTA AZ 85650

TITAN SOLAR POWER AZ, INC.

SANDRA SUTTON
1603 WEST KERRY LANE
PHOENIX AZ 85027

MELYSSA BENTON
25426 SOUTH TRURO DRIVE
SUN LAKES AZ 85248

ZENIA MELGOZA
1641 EAST CAMINO CARRETA
TUCSON AZ 85714

KELLY MORGAN
60975 EAST FORELOCK PLACE
TUCSON AZ 85739

EDDIE PENA
6235 SOUTH 1ST STREET
PHOENIX AZ 85042

NICODAMUS KUNTZ
4067 MIRAMAR DR
GOLDEN VALLEY AZ 86413

SARA HARVEY
8043 WEST LAUREL LANE
PEORIA AZ 85345

TERRY REID
20250 E QUAIL RUN DR
CORDES LAKES AZ 86333

GRAYSON TARBOX
2825 E ITALIAN FOX PL
SAHUARITA AZ 85629

LARRY WIEDERSTEIN
9732 EAST 35TH STREET
YUMA AZ 85365

MEGAN BROCK
1425 EAST CLARENDON AVENUE
PHOENIX AZ 85014

GERALD PENN

TITAN SOLAR POWER AZ, INC.

14928 WEST DOVESTAR DRIVE
SURPRISE AZ 85374

JAIME BERNAL
433 E DANIELLA DR
SAN TAN VALLEY AZ 85140

RODNEY CHASE
181 JAMESTOWN ROAD
KEARNY AZ 85137

OSCAR VARGAS
7828 WHITE MOUNTAIN LAKE ROAD
SHOW LOW AZ 85901

ALISON KEVERN
11624 EAST CHARTER OAK DRIVE
SCOTTSDALE AZ 85259

CLARA SALAYANDIA
1289 11TH STREET
DOUGLAS AZ 85607

COURTNEY TOIA
9898 NORTH WINDWALKER TRAIL
TUCSON AZ 85742

OSCAR HERNANDEZ
10880 NORTH TANK ROAD
CASA GRANDE AZ 85122

TOMMY MILLER
18009 WEST CAROL AVENUE
WADDELL AZ 85355

LIA MELCHER
3226 EAST SILVERLAKE ROAD
TUCSON AZ 85713

JANEED PROSCH
3512 DESERT ROSE DRIVE
LAKE HAVASU CITY AZ 86404

RALPH RHOADS
5428 EAST DALLAS STREET
MESA AZ 85205

TITAN SOLAR POWER AZ, INC.

ALFRED VARGAS
7381 EAST FRISCO PEAKS
PRESCOTT VALLEY AZ 86315

TIRSO B LOPEZ
859 ROSA AVENUE
SAN LUIS AZ 85349

WHITNEY ESPINOSA
23422 NORTH 40TH LANE
GLENDALE AZ 85310

ARTEM KLINGENBERG
10018 EAST AKRON STREET
MESA AZ 85207

STEPHEN DESHLER
29266 NORTH 49TH STREET
CAVE CREEK AZ 85331

ROBERT SALINAS
1945 WEST IMURIS PLACE
TUCSON AZ 85704

BONNIE PESARCHIC
2755 WEST WILLOW BREEZE ROAD
CHINO VALLEY AZ 86323

ERIK MALLORY
1761 N 208TH AVE
BUCKEYE AZ 85396

ROGER VACHON
5581 EAST 35TH STREET
YUMA AZ 85365

EDWARD SHORT
1005 E PONCHO LN
SAN TAN VALLEY AZ 85143

MICHAEL BALDWIN
15941 NORTH LASSO DRIVE
SURPRISE AZ 85374

MIGUEL LOPEZ

TITAN SOLAR POWER AZ, INC.

223 WEST TETON STREET
TUCSON AZ 85756

VALERIE COOKE
2409 WEST CAMPBELL AVE APT 7
PHOENIX AZ 85015

MARTHA GONZALEZ
807 DOUGLAS AVE
WILLCOX AZ 85643

GINA TIMM
15240 NORTH 6TH LANE
PHOENIX AZ 85023

BETS DORNAN
13178 EAST 48TH DRIVE
YUMA AZ 85367

DAVID DEES
15213 NORTH 147TH LANE
SURPRISE AZ 85379

GLENN GOSS
12518 WEST LARKSPUR ROAD
EL MIRAGE AZ 85335

CHERIE BOUCHET
6462 EAST CALLE LUNA
TUCSON AZ 85710

DAVID DIAZ
3626 WEST MEADOWBROOK AVENUE
PHOENIX AZ 85019

JUDY LAND
6504 PRADO CV
MOHAVE VALLEY AZ 86440

EMILY FLETCHER
12806 EAST 49TH DRIVE
YUMA AZ 85367

NANCY MADISON
615 SOUTH HILL STREET
GLOBE AZ 85501

TITAN SOLAR POWER AZ, INC.

LEONARD HOOVER
1331 DOVE LANE
SHOW LOW AZ 85901

CARI ENG
16209 SOUTH 33RD STREET
PHOENIX AZ 85048

FRANCO PAGANO
4400 EAST AUGUSTA AVENUE
CHANDLER AZ 85249

CASEY KELLER
3500 VÍA LOS POZOS
BULLHEAD CITY AZ 86442

MANUEL BARRAZA
1391 EAST WASHINGTON LANE
SAN LUIS AZ 85349

BERNARDO GOMEZ
132 5TH AVENUE EAST
BUCKEYE AZ 85326

CRESSETT MUNDELL
17628 WEST PERSHING STREET
SURPRISE AZ 85388

ZACH SCHULTZ
5739 SHADY GROVE DRIVE
TUCSON AZ 85742

LUIS MARIN
8530 WEST GROSS AVENUE
TOLLESON AZ 85353

ROBERT HOWARD
12836 NORTH 16TH AVENUE
PHOENIX AZ 85029

MARIA G CANIZALES
1453 EAST SAN LUIS LANE
SAN LUIS AZ 85349

WENDY FRETZ

TITAN SOLAR POWER AZ, INC.

14202 NORTH 57TH PLACE
SCOTTSDALE AZ 85254

STEVEN JACKSON
20248 EAST YUCCA DRIVE
MAYER AZ 86333

DUSTON WHITING
820 N KIAYA LN
SHOW LOW AZ 85901

JOHN BERRY
25150 NORTH WINDY WALK DRIVE UNIT 41
SCOTTSDALE AZ 85255

GLORIA GONZALEZ
213 ADOBE STREET
SAN LUIS AZ 85349

GILBERT PADILLA
722 WEST CAROLCHRISTINE PLACE
TUCSON AZ 85756

JOSHUA BARBER
7826 WEST CORDES ROAD
PHOENIX AZ 85043

ANTONIO PORTILLO
3523 WEST CHAMBERS STREET
PHOENIX AZ 85041

SYLVIA BROWN
285 SOUTH KOLB ROAD UNIT 18
TUCSON AZ 85710

VERONICA GUERRERO
4023 N EDITH CT
PRESCOTT VALLEY AZ 86314

CHRISTIAN LEMUS
2168 W COLORADO ST
YUMA AZ 85364

RUSSELL NEWMAN
14407 WEST BLACKWOOD DRIVE
SUN CITY WEST AZ 85375

TITAN SOLAR POWER AZ, INC.

FLOSSIE WOHLHART
15918 WEST SENTINEL DRIVE
SUN CITY WEST AZ 85375

JORDANN THIERER
2565 EAST SOUTHERN AVENUE #156
MESA AZ 85204

BRIAN SCOTT
13762 EAST PLACITA LA MADRONA
VAIL AZ 85641

JAMES DUNN
26022 SOUTH BRENTWOOD DRIVE
SUN LAKES AZ 85248

JOANNE ROCKOFF
21318 NORTH RED HILLS DRIVE
SURPRISE AZ 85387

JON-MARCO SANGIOVANNI
12025 WEST ASTER DRIVE
EL MIRAGE AZ 85335

ALMA RAMIREZ
4052 NORTH SIOUX AVENUE
TUCSON AZ 85705

LEONARD FAIRFIELD
9230 WEST GLEN OAKS CIRCLE NORTH
SUN CITY AZ 85351

BRANDY GIROT
4120 EAST FAIRVIEW CIRCLE
MESA AZ 85206

MANDY PRICE
4123 E PALM LN
PHOENIX AZ 85008

CLAUDIA NOLAN-DUVAL
2195 NORTH ELDRED ROAD
CHINO VALLEY AZ 86323

JEFF SURWALL

TITAN SOLAR POWER AZ, INC.

4245 COPPERHEAD DR
WICKENBURG AZ 85390

LEE BACA
7973 NORTH WILDOMAR DRIVE
TUCSON AZ 85743

ROSA GARCIA
1187 EAST CALIFORNIA STREET
SAN LUIS AZ 85349

BRIGETTE GADDY
304 SOUTH 89TH STREET
MESA AZ 85208

ABIGAIL SWANSON
2349 EAST SCENIC STREET
APACHE JUNCTION AZ 85119

DAMON DIAZ
430 SOUTH STAUNTON DRIVE
TUCSON AZ 85710

JAMES DRIGGS
4132 NORTH RENO AVENUE
TUCSON AZ 85705

JOANNE FOLLAND, ROGER FOLLAND
18419 NORTH 132ND AVENUE
SUN CITY WEST AZ 85375

JOHN MATOS
9483 ORANGE GROVE STREET
FLORENCE AZ 85132

RACHELLE BONILLA
15908 WEST SMOKEY DRIVE
SURPRISE AZ 85374

GARY EASTER
3025 WEST KERRY LANE
PHOENIX AZ 85027

THERESA ALLEN
2110 SOUTH DEL RIO DRIVE
APACHE JUNCTION AZ 85120

TITAN SOLAR POWER AZ, INC.

LESLIE JOHNSON
24023 N 87TH AVE
PEORIA AZ 85383

JOSE A GARCIA
13211 WEST TUCKEY LANE
GLENDALE AZ 85307

GRETHE WINTER
2015 NORTH WOODRUFF
MESA AZ 85207

REBECCA CARROLL
3998 W WHITEWATER SCHOOL RD
ELFRIDA AZ 85610

MICHAEL GREEVER
1801 SOUTH 72ND STREET
MESA AZ 85209

LUIS HUIZAR
16752 SOUTH AVENUE 2 1/4 EAST
YUMA AZ 85365

JAMES LITTLE
2223 N BEVERLY PL
BUCKEYE AZ 85396

HERIBERTA SANGUINO
584 TERRAZAS DRIVE
SAN LUIS AZ 85349

COURTNEY RUTHERFORD
52 WEST LOVE ROAD
SAN TAN VALLEY AZ 85143

YINGHUA HE
1130 NORTH SAHUARA AVENUE
TUCSON AZ 85712

KATHLEEN PACK
15720 WEST GOLDENROD DRIVE
SURPRISE AZ 85374

CHAD HINES

TITAN SOLAR POWER AZ, INC.

1002 EAST WHITTON AVENUE
PHOENIX AZ 85014

SCOTT GREENO
16003 W JACKSON ST
GOODYEAR AZ 85338

DAYLON CRIDER
11421 EAST DARTMOUTH STREET
MESA AZ 85207

CELESTE DILLARD
2641 WEST CAMINO DE LA CATERVA
TUCSON AZ 85742

NANCY STUEBER
5427 WEST WILLOW AVENUE
GLENDALE AZ 85304

ASHLEY DATTILIO, JOEL DATTILIO
6222 SOUTH EMERY
MESA AZ 85212

GUILLERMINA MONTALVO
3699 WEST LINDA LANE
YUMA AZ 85364

JOE PACE
1220 E BUTLER DR
PHOENIX AZ 85020

CHERYL HUK
3289 EAST ROBIN LANE
CAMP VERDE AZ 86322

LARRY HOWELL
1528 EAST LAUREL DRIVE
CASA GRANDE AZ 85122

ANNETTE MCCRAY
149 EAST HAWAII DRIVE
CASA GRANDE AZ 85122

MICHAEL PIMPER
560 SOUTH 8TH STREET
SHOW LOW AZ 85901

TITAN SOLAR POWER AZ, INC.

JOE KLUNDT
2575 SOUTH JEFFRY STREET
GILBERT AZ 85295

MIKE KARADSHEH
12850 NORTH COMO DRIVE
TUCSON AZ 85755

JOHN HARRISON
7623 WEST SUMMER SCENE DRIVE
TUCSON AZ 85743

KAREN ROSAMOND
9351 EAST 28TH STREET LOT 90
YUMA AZ 85365

ELONA RUSH
5802 EAST PASEO CIMARRON
TUCSON AZ 85750

RICHARD REED
10842 WEST ABBOTT AVENUE
SUN CITY AZ 85351

BRET PUCCI
3474 S WOODPECKER DR
YUMA AZ 85365

ALMA MONTOYA
3935 NORTH ALGODON DRIVE
ELOY AZ 85131

RENE VALENCIA
3640 SOUTH CAMPBELL AVENUE #4
TUCSON AZ 85713

PHYLLIS SHAW
3640 MARTIN LN
KINGMAN AZ 86409

LISA PAGE
5631 E HARTFORD AVENUE
SCOTTSDALE AZ 85254

EDILMA DIAZ

TITAN SOLAR POWER AZ, INC.

2922 NORTH 39TH AVENUE
PHOENIX AZ 85019

FLORES TAPIA
815 WEST CALLE ESPERANZA
SOMERTON AZ 85350

DAVID PARKER
4526 WEST CARON STREET
GLENDALE AZ 85302

AVERY ALVAREZ
11304 EAST SUNLAND AVENUE
MESA AZ 85208

ANTHONY FELIX
3836 EAST DOVER STRAVENUE
TUCSON AZ 85706

MIKE MONTAGUE
9919 WEST SUN CITY BOULEVARD
SUN CITY AZ 85351

TOMMY BUCKLEY
14800 WEST PARKWOOD DRIVE
SURPRISE AZ 85374

SUCHIN CLEGG
6430 SOUTH DORADO CIRCLE
TUCSON AZ 85746

STUART SCHWEIDT
45298 SAGE BRUSH DR
MARICOPA AZ 85139

BIBI-THANG FARNAAZ
40900 W HALEY DR
MARICOPA AZ 85138

CRAIG CADDOW
4001 W CREEDANCE BOULEVARD
GLENDALE AZ 85310

CASANDRA MCINTYRE
2530 S CALLE CORDOVA
TUCSON AZ 85710

TITAN SOLAR POWER AZ, INC.

NADIA VARGAS
2546 S 44TH TRL
YUMA AZ 85364

ANDREW LAGGART
1320 NORTH LARAT LANE
COOLIDGE AZ 85128

RACHANA VYAS
9514 NORTH 128TH WAY
SCOTTSDALE AZ 85259

JOSE MUNOZ
3531 W 13TH PL
YUMA AZ 85364

DEAN MOORE
22571 E NIGHTINGALE CT
QUEEN CREEK AZ 85142

JOSE S DURAN
40862 WEST COLTIN WAY
MARICOPA AZ 85138

THOMAS EDWARDS
2178 SOUTH 28TH AVENUE
YUMA AZ 85364

MARIO RIOS
781 SOUTH WARREN ROAD
MARICOPA AZ 85139

MOSHIN MOHAMMED
41070 W HALEY DR
MARICOPA AZ 85138

JENPIN WENG
1434 EAST ECHO LANE
PHOENIX AZ 85020

RICHARD RUZANKA
12669 EAST PATRICIA DRIVE
YUMA AZ 85367

ELOISA CHOMINA

TITAN SOLAR POWER AZ, INC.

2863 W 29TH ST
YUMA AZ 85364

NICOLE YARBOROUGH
1216 NORTH OAKLEAF DRIVE
PHOENIX AZ 85008

ERIC TARR
4101 WEST MISTY WILLOW LANE
GLENDALE AZ 85310

ALONDRA ARELLANO
2046 NORTH 29TH PLACE
PHOENIX AZ 85008

GERALD MCNICHOLS
7637 WEST CATHEDRAL CANYON DRIVE
TUCSON AZ 85743

RICHARD HERRICK
15566 WEST LAS VERDES WAY
SURPRISE AZ 85374

MYRNA SPECTOR
1028 EAST BERYL AVENUE
PHOENIX AZ 85020

STEPHEN MARTINEZ
319 E OAK ST
WINSLOW AZ 86047

TARA RAATS
3675 EAST ZACHARY DRIVE
PHOENIX AZ 85050

LISA LININGER
16911 W BAKER DR
SURPRISE AZ 85387

LEON RODRIGUEZ
9354 EAST SECTOR DRIVE
MESA AZ 85212

JAY TODD
7305 SOUTH VIA CABANA
TUCSON AZ 85756

TITAN SOLAR POWER AZ, INC.

LINDA ALBRIGHT
9339 WEST SPANISH MOSS LANE
SUN CITY AZ 85373

MARY DIFFLEY
3802 EAST 3RD STREET UNIT 2
TUCSON AZ 85716

MARY DIFFLEY
3802 EAST 3RD STREET UNIT 1
TUCSON AZ 85716

KIM BILDILLI
1666 NORTH RIDGE CIRCLE
MESA AZ 85203

MARY ANN THERAULT
13654 SELINA DRIVE
YUMA AZ 85367

RODNEY LENO
15003 WEST HOME RUN DRIVE
SURPRISE AZ 85374

KATHARINA DEAN
1248 EAST JUDE LN
GILBERT AZ 85298

ANGELO AQUINO
24162 N COTTON CIRCLE
FLORENCE AZ 85132

RYAN KNECHT
7921 EAST OBISPO AVENUE
MESA AZ 85212

JAMES BLACKMAN
16609 NORTH 35TH DRIVE
PHOENIX AZ 85053

MARY STRINNI
4275 NORTH WILDWOOD ROAD
FLORENCE AZ 85132

TODD SOMMERS

TITAN SOLAR POWER AZ, INC.

7753 N 17TH PL
PHOENIX AZ 85020

PIETRO LACALAMITA
7590 WEST SUMMER SCENE DRIVE
TUCSON AZ 85743

TIMOTHY MUNRO
3331 PALM TREE DRIVE
LAKE HAVASU CITY AZ 86404

ROLANDO QUEZADA
7521 EAST 45TH STREET
YUMA AZ 85365

JAKEB KOSAREFF
28117 N DESERT NATIVE ST
SAN TAN VALLEY AZ 85143

STEPHEN TATE
1761 WEST CALLE TRANQUILA
TUCSON AZ 85745

NICHOLAS TRACY
1443 WEST BEAUBIEN DRIVE
PHOENIX AZ 85027

NATHAN LANDAVASO
4951 E MOUSE TRAIL
TUCSON AZ 85756

ROBERT CASTILLO
930 EAST PALO VERDE STREET
YUMA AZ 85365

GREG VILLAVERDE
18640 NORTH 12TH AVENUE
PHOENIX AZ 85027

JOSE MARRON
742 PALO VERDE STREET
SOMERTON AZ 85350

OMAR GOMEZ
961 GLEN DR
BULLHEAD CITY AZ 86442

TITAN SOLAR POWER AZ, INC.

SELENA CLUFF
1736 EAST WARREN PLACE
TUCSON AZ 85714

KITRIN CARPENTER
5534 S DECLARATION AVE
FORT MOHAVE AZ 86426

JOSEPH COULTER
18527 NORTH SUNRAY COURT
SURPRISE AZ 85374

RICH WAVRIK
2871 E MEADOWVIEW DR
GILBERT AZ 85298

NINA KLYANA
8822 WEST DEER VALLEY ROAD
PEORIA AZ 85382

JOSHUA ANDERSON
4640 SOUTH JOSHUA TREE LANE
GILBERT AZ 85297

SUSAN VERNON
7273 E DESERT AIRE DR
TUCSON AZ 85730

VALERIE FALLERT
2201 EAST DELGADO STREET
PHOENIX AZ 85022

JOAN JENSEN
16441 WEST LA POSADA LANE
SURPRISE AZ 85374

DAVID THURSTON
14337 WEST WAGON WHEEL DRIVE
SUN CITY WEST AZ 85375

CHRISTOPHER AUBUT
17616 NORTH OAKMONT COURT
SURPRISE AZ 85374

MYRNA DIBLER

TITAN SOLAR POWER AZ, INC.

1701 SOUTH AVENIDA DEL SOL
TUCSON AZ 85710

VALERIE MORRETTA
899 WEST VUELTA GRANADINA
SAHUARITA AZ 85629

JOSE ACUNA NUNEZ
336 JUAREZ STREET
SAN LUIS AZ 85349

CARLOS TEJEDA
923 BASELINE RD
BULLHEAD CITY AZ 86442

DAVID ROEBUCK
937 E POMERENE RD
BENSON AZ 85602

JULIE HARRIS
816 NORTH WINTHROP CIRCLE
MESA AZ 85213

KATHERINE RODRIGUEZ
2229 SOUTH SHADY DELL
SAFFORD AZ 85546

BEST WESTERN PLUS YUMA
10731 SOUTH FRONTAGE ROAD
YUMA AZ 85367

CHRISTOPHER YELL
2370 PONDEROSA LN
BULLHEAD CITY AZ 86442

FERDINAND ABELLA
2464 E PRESCOTT ST
GILBERT AZ 85298

ISAIAH GURULE
26176 SOUTH 230TH STREET
QUEEN CREEK AZ 85142

BRETT FERGUSON
9634 SOUTH APACHE TEARS
YUMA AZ 85365

TITAN SOLAR POWER AZ, INC.

LEROY SERVANT
11592 NORTH DEAD MANS GULCH ROAD
FLORENCE AZ 85132

RAYMOND HOMEYER
1580 NORTH MAGUIRE AVENUE
TUCSON AZ 85715

SHARON BRUECK
5243 EAST BEARGRASS VISTA DRIVE
TUCSON AZ 85756

JANIS MCELROY
3321 NORTH HAWES ROAD
MESA AZ 85207

PATRICIA MORSE
2711 EAST ISABELLA AVENUE
MESA AZ 85204

PAUL ST
62350 EAST STAR CREST DRIVE
TUCSON AZ 85739

DEBBRA PRENGEL
832 SOUTH 82ND PLACE
MESA AZ 85208

PAUL RAMASCO
3193 W LONDON DR
YUMA AZ 85365

SIVAPERUMAL SELVARAJ
4486 SOUTH MONTANA DRIVE
CHANDLER AZ 85248

ALENE FRYCEK
644 E HAMPTON AVE
MESA AZ 85204

WILLIAM DAVIDSON
2558 EAST SANTA ROSA DRIVE
GILBERT AZ 85234

STEVE FOSNIGHT

TITAN SOLAR POWER AZ, INC.

586 RAMAR RD
BULLHEAD CITY AZ 86442

KARINA ALEXANDRA JUAREZ
775 SOUTH LA
MESA COURT
CASA GRANDE AZ 85122

KATHLEEN BECERRA
2137 WEST DEL CAMPO CIRCLE
MESA AZ 85202

ESPERANZA GUERRRO
1628 SOUTH 7TH AVENUE
YUMA AZ 85364

STEVEN R WILEY
11492 SOUTH AVENUE D
YUMA AZ 85364

MAURICE SPICER
18287 N CYPRESS LN
MARICOPA AZ 85138

JOHNNA SOLOMON
2076 WOODSIDE TRAIL
SHOW LOW AZ 85901

EARL LORD
1612 WEST SIERRA SUNSET TRAIL
PHOENIX AZ 85085

SABRINA HAYNES
3010 WEST GRENADINE ROAD
PHOENIX AZ 85041

STEVE WAGNER
955 SEAFAIR DR
BULLHEAD CITY AZ 86442

TROY GAYER
6021 EAST 24TH STREET
TUCSON AZ 85711

AURELIA LEYVA
2901 WEST VIA CUERVO

TITAN SOLAR POWER AZ, INC.

TUCSON AZ 85746

MARIO GARCIA
4224 EAST NADINE STREET
SAN LUIS AZ 85349

JOSEPH LOUBERT
4062 EAST GLENN STREET
TUCSON AZ 85712

GUSTAVO AARON GOMEZ
10130 EAST 33RD LANE
YUMA AZ 85365

SIMON DE
6016 WEST YUMA MINE CIRCLE
TUCSON AZ 85743

ANTHONY ESTRADA
12755 WEST CORONADO ROAD
AVONDALE AZ 85392

APRIL ROBINSON
11304 EAST URSULA AVENUE
MESA AZ 85212

BENJAMIN GWIN
2346 W CALLE IGLESIA AVE
MESA AZ 85202

AUGUSTINE VILLSENOR
2067 WEST CADBURY COURT
TUCSON AZ 85713

RODNEY HULL
12105 E 28TH PL
YUMA AZ 85367

JERRY WILLIAMS
8840 NORTH LOEFFLER LANE
TUCSON AZ 85742

DOUGLAS HOW
14606 WEST YOSEMITE DRIVE
SUN CITY WEST AZ 85375

TITAN SOLAR POWER AZ, INC.

KAREN DUNSTON
1620 WEST BETTY ELYSE LANE
PHOENIX AZ 85023

REX CHAPMAN
20904 EAST CHASE COURT
FLORENCE AZ 85132

DEANDRE IVORY
47856 W COE ST
MARICOPA AZ 85139

JORDAN KOWITZ
19129 E MOCKINGBIRD DR
QUEEN CREEK AZ 85142

SERGIO SALGADO
1760 WEST 25TH STREET
YUMA AZ 85364

BARTHOLOMEW HERRERA
6041 EAST 45TH ROAD
YUMA AZ 85365

CARLOS VILLA-VALDEZ
4175 EAST TORTOLITA STREET
TUCSON AZ 85739

DIANE HILL
40039 WYOMING WAY
SALOME AZ 85348

ERNESTO SETURINO
3321 WEST COLUMBIA AVENUE
YUMA AZ 85364

JAIME GARCIA
4545 N 67TH AVE UNIT 1119
PHOENIX AZ 85033

WILLIAM BOWLUS-ROOT
6480 EAST CRABTREE PLACE
YUMA AZ 85365

PAUL CRAFT
7248 DORSEY WY

TITAN SOLAR POWER AZ, INC.

FLAGSTAFF AZ 86001

SCOTT BARRETTE
11875 NORTH 88TH LANE
PEORIA AZ 85345

ANGEL DURAZO
1341 SOUTH CHAPARRAL ROAD
APACHE JUNCTION AZ 85119

RAMONA NELSON
1108 WEST 33RD STREET
YUMA AZ 85365

EDUARDO TOYOS
5932 SOUTH LIBERTY AVENUE
TUCSON AZ 85706

ALISTAIR SMALLING
5065 EAST ANDERSON DRIVE
SCOTTSDALE AZ 85254

MORENE BROWN
4049 NORTH 4TH AVENUE
TUCSON AZ 85705

RICH SCHWAB
21073 E SPARROW DR
QUEEN CREEK AZ 85142

ALBA EZPINOZA
4018 NORTH 21ST DRIVE
PHOENIX AZ 85015

PATRICK KELLY
4276 NORTH THISTLE DRIVE
FLORENCE AZ 85132

ATSUO SAKURAI
1639 NAVAJO BOULEVARD
HOLBROOK AZ 86025

SUSAN PRITCHETT
2856 NORTH EUCLID AVENUE
TUCSON AZ 85719

TITAN SOLAR POWER AZ, INC.

BRENA ANDREWS
146 E PASTIME RD
TUCSON AZ 85705

BARBARA DASO
15835 WEST BRIDGEWOOD DRIVE
SURPRISE AZ 85374

ALICIA AGUILAR
1409 SAN PEDRO STREET
SAN LUIS AZ 85349

DONALD VELEZ
13247 WEST DESERT GLEN DRIVE
SUN CITY WEST AZ 85375

RYAN GRIFFIN
4134 EAST STONY MEADOW DRIVE
TUCSON AZ 85756

SEAN REECE-RABAGO
686 N UTAH AVE
HAYDEN AZ 85135

DORIAN ROBINSON
13039 NORTH 19TH AVENUE
PHOENIX AZ 85029

THOMAS PANACKIA
18430 WEST CLINTON STREET
SURPRISE AZ 85388

KEVIN FAVREAU
10729 EAST 38TH LANE
YUMA AZ 85365

HOVEL MARY
2514 EAST NISBET ROAD
PHOENIX AZ 85032

ALAN FRANZ
5707 EAST 32ND STREET 258
YUMA AZ 85365

CHARLOTTE COUNTS
1530 PASEO ARRUZA

TITAN SOLAR POWER AZ, INC.

SIERRA VISTA AZ 85635

REED ASTLEY
1591 EAST CARLA VISTA DRIVE
CHANDLER AZ 85225

JUDY GIFFORD
11860 NORTH DERRINGER ROAD
MARANA AZ 85653

ANDREW WRIGHT
11889 EAST VIA LOMA VISTA
YUMA AZ 85367

VANNAK KANG
24032 NORTH 166TH LANE
SURPRISE AZ 85387

TIMOTHY MILLER
3218 EAST 24TH STREET
TUCSON AZ 85713

KEVIN SCHWAB
17223 NORTH 19TH RUN
PHOENIX AZ 85022

AKRAM DEMTRY
6926 E EXMOOR DR
MESA AZ 85208

CAROL ZUDER
5737 WEST COMET AVENUE
GLENDALE AZ 85302

JENNIFER KULEFF
6615 WEST LEIBER PLACE
GLENDALE AZ 85310

BRANDON KEMP
8274 W BABBITT CT
TUCSON AZ 85757

RON BUTLER
23213 E ORVILLE STREET
FLORENCE AZ 85132

TITAN SOLAR POWER AZ, INC.

ANDREW CHRISTENSEN
1378 N WICKIUP RD
APACHE JUNCTION AZ 85119

JESUS LIMON
700 ORCHID STREET
SOMERTON AZ 85350

LARRY ROBERTSON
32481 LEANNE CT
SAN TAN VALLEY AZ 85140

BLAIN SMITH
6510 PRADO CV
MOHAVE VALLEY AZ 86440

AMIT VYAS
11743 NORTH 125TH PLACE
SCOTTSDALE AZ 85259

FILIBERTO PALMA
1509 WEST LA PASADITA STREET
TUCSON AZ 85705

MIKE MARANVILLE
2579 NORTH CASA GRANDE AVENUE
CASA GRANDE AZ 85122

JULIAN OLVERA
1607 WEST PEPPER PLACE
MESA AZ 85201

REYES CASTELO
2712 SOUTH MARY AVENUE
YUMA AZ 85365

SHIRLEY HENDRICKSON
620 WEST RIO TERAS
GREEN VALLEY AZ 85614

RYAN WOOD
10003 SOUTH CEDAR DRIVE
APACHE JUNCTION AZ 85120

PEDRO COTA
9575 EAST 38TH PLACE

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85365

ERIK OLVERA
1664 WEST PLANA AVENUE
MESA AZ 85202

ALI LIEVEN
717 W LOUISIANA ST
TUCSON AZ 85706

EDGARDO MARTINEZ
23883 W TWILIGHT TRAIL
BUCKEYE AZ 85326

GLORIA BRACAMONTES
4152 EAST LOS OLIVOS DRIVE
SAN LUIS AZ 85349

RENA MARTINI
10377 WEST WHITE MOUNTAIN ROAD
SUN CITY AZ 85351

JASON BEASTON
1303 EAST CAMPBELL AVENUE
PHOENIX AZ 85014

BENJAMIN COOKE
10541 WEST VIA MONTOYA DRIVE
PEORIA AZ 85383

DULCE ESCALANTE-ORTIZ
1053 NORTH DRESDEN
MESA AZ 85203

JENNIFER KLADZYK
9611 N 7TH PL
PHOENIX AZ 85020

SAMANTHA ESPINOZA
1075 E B ST
SAN LUIS AZ 85336

CHRISTOPHER SMART
1507 SOUTH 6TH AVENUE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

JANET BURSE
13670 EAST 55TH DRIVE
YUMA AZ 85367

TOM BLANK
1136 DEL MONTE PLACE
CASA GRANDE AZ 85122

OMAR FOSTER
1712 WEST WHITTON AVENUE
PHOENIX AZ 85015

MAMIE COFFEY
315 E ORANGE DR
PHOENIX AZ 85012

WILLIAM VALENTI
4935 EAST BERNEIL DRIVE
PARADISE VALLEY AZ 85253

GAIL WALKER
7937 NORTH AUTUMN SAGE STREET
PRESCOTT VALLEY AZ 86315

TED LARSON
841 CAMINO DEL MONTE
GREEN VALLEY AZ 85614

MARTIN MONTANEZ
1463 RIO SECO STREET
SAN LUIS AZ 85349

BRYAN KELLY
9771 W BLACK HILL RD
PEORIA AZ 85383

YESENIA GASKINS
36561 W SAN PEDRO DR
MARICOPA AZ 85138

STEVEN VARELA
50 NW KAYETAN DR
SIERRA VISTA AZ 85635

GETFIT J&S
11370 NORTH FRONTAGE ROAD

TITAN SOLAR POWER AZ, INC.

YUMA AZ 85367

FRANCISCO SOMOZA
2725 E RICKEY VISTA
TUCSON AZ 85713

MELISSA COLEMAN
1630 WEST HOPI DRIVE
COOLIDGE AZ 85128

BRUCE YOUNG
3090 S 47TH DR
YUMA AZ 85364

CHRISTOPHER NASH
17422 N 36TH DR
GLENDALE AZ 85308

BARBARA BROWN
9140 E WRIGHTSTOWN RD., AAPL,
TUCSON AZ 85715

MARY WEEDEN
5850 EAST JUSTINE ROAD
SCOTTSDALE AZ 85254

STANLEY (KAY) DALTON
3737 EAST GLADE AVENUE
MESA AZ 85206

JOSE RAMOS
364 WEST LERDO ROAD
TUCSON AZ 85756

PAUL LUNDGREN
6030 EAST PALOMINO LANE
SCOTTSDALE AZ 85266

MARJORIE CONWAY
12816 NORTH 71ST STREET
SCOTTSDALE AZ 85254

HERIBERTO GALLARDO
621 RAMONA STREET
SOMERTON AZ 85350

TITAN SOLAR POWER AZ, INC.

JESUS AVILA
624 REENA STREET
SOMERTON AZ 85350

THEODORE MEYER
8727 EAST AMELIA AVENUE
SCOTTSDALE AZ 85251

JESSICA PARRAS
3422 WEST SOPHIA STREET
TUCSON AZ 85741

REYMUNDO FELIX
220 WEST IRVINE AVENUE
PIRTLEVILLE AZ 85626

ROB WAGNER
1719 EMILY DR
MOHAVE VALLEY AZ 86440

DARYL PATRICK
3422 W BELL SONG PL
MARANA AZ 85658

MARGARET (PEGGY) GARCIA
3734 WEST DAILEY STREET
PHOENIX AZ 85053

TAJUAN SANDERS
9808 EAST STROBE AVENUE
MESA AZ 85212

FRANCISCO ARMANDO NEBLINA
1502 SAN PEDRO STREET
SAN LUIS AZ 85349

CYNTHIA HULING
10629 WEST EL RANCHO DRIVE
SUN CITY AZ 85351

SINAI RAMOS
419 WEST LINCOLN STREET
TUCSON AZ 85714

MATTHEW LEONARD
281 E SILVER BUGLE DR

TITAN SOLAR POWER AZ, INC.

CAMP VERDE AZ 86322

ISIDRO & MARI GUTIERREZ
3034 EAST COCONINO VISTA
TUCSON AZ 85713

KEN MARKHAM
9783 NORTH HOWLING WOLF ROAD
MARANA AZ 85653

JOHNNY GREENWOOD
1918 WEST PLACITA RANCHO NARANJO
TUCSON AZ 85737

KEITH VAN
11436 CRESTVIEW DR
FOUNTAIN HILLS AZ 85268

DESIREE MAGGARD
9341 EAST CARMEL AVENUE
MESA AZ 85208

EDWINA RAMIREZ
14595 EAST 42ND PLACE
YUMA AZ 85367

KATHERINE STANDIFER
8061 EAST BLINDWEED DRIVE
TUCSON AZ 85710

MICHAEL ARMSTRONG
1929 EAST SHEENA DRIVE
PHOENIX AZ 85022

RAUDEL VITAL
794 EUCALYPTUS DRIVE
SOMERTON AZ 85350

MARISOL VIRAMONTES
1468 S ORANGE CT
SOMERTON AZ 85350

JONNIE SMURTHWAITE
3737 W MEDINAH WAY
NEW RIVER AZ 85086

TITAN SOLAR POWER AZ, INC.

KORBIE KOGA
12156 EAST SAHUARO DRIVE
SCOTTSDALE AZ 85259

JANICE NOBLE
16041 NORTH NICKLAUS LANE
SUN CITY AZ 85351

JORGE ERNESTO GOMEZ
1461 WEST MICHELLE LANE
YUMA AZ 85365

ESTEBAN PEREZ
1775 WEST 34TH PLACE
YUMA AZ 85365

LAURA KERBY
2711 EAST MELROSE STREET
GILBERT AZ 85297

ISSAC ALVAREZ
2301 SOUTH 43RD DRIVE
YUMA AZ 85364

KATHLEEN PFISTER
3708 E WINCHCOMB DR
PHOENIX AZ 85032

ROBERT GOODPASTURE
5345 EAST SAN MIGUEL AVENUE
PARADISE VALLEY AZ 85253

SANDRA HURTADO
1474 EAST EL ATAJO
TUCSON AZ 85714

CURTIS RILEY
3721 S 244TH GLN
BUCKEYE AZ 85326

MICHAEL SMYTHE
340 SOUTH MESQUITE STREET
YUMA AZ 85364

TINA DODD
6027 WEST MURIEL DRIVE

TITAN SOLAR POWER AZ, INC.

GLENDALE AZ 85308

MARY JACQUEZ
2434 SOUTH EDMONDSON AVENUE
TUCSON AZ 85713

JAMES SCHUBACH
1930 WEST ALLEN STREET
YUMA AZ 85364

MIKE OTTMAN
21110 NORTH LIMOUSINE DRIVE
SUN CITY WEST AZ 85375

TIGER MOUNTAIN FOUNDATION ORCHARD
1200 WEST VINEYARD ROAD
PHOENIX AZ 85041

SUZANNE MORRIS
6633 EAST 17TH STREET
TUCSON AZ 85710

MARK MOORE
28831 NORTH 68TH AVENUE
PEORIA AZ 85383

PATRICK MCCREERY
5831 N 22ND PL
PHOENIX AZ 85016

DEANNA DINOTA
15620 NORTH PORT STAR TRAIL
TUCSON AZ 85739

CHERYL HUK
3289 EAST ROBIN LANE
CAMP VERDE AZ 86322

BETH BEECHER
11866 S HUNTER AVE
YUMA AZ 85367

CARLO DANGELO
1427 EAST BAYVIEW DRIVE
TEMPE AZ 85283

TITAN SOLAR POWER AZ, INC.

BARBARA BUSACKER
36121
MESA RIDGE DRIVE
TUCSON AZ 85739

RAYMOND SPEER
11028 WEST CONNECTICUT AVENUE
SUN CITY AZ 85351

KATIE SNEAD
645 NORTH QUARTZ STREET
GILBERT AZ 85234

MAYRA PEREZ
1615 WEST 12TH AVENUE
APACHE JUNCTION AZ 85120

MICHAEL T BEWLEY
18066 WEST ELM STREET
GOODYEAR AZ 85395

BEVERLY TIMMER
12559 WEST INDIANOLA AVENUE
AVONDALE AZ 85392

LESLEE DECONCINI
1140 EAST ROCKY WAY DRIVE
TUCSON AZ 85719

ABILIO TORRES
646 W PIMA AVE
COOLIDGE AZ 85128

HUMBERTO OLIDE
3828 WEST DIPPER STREET
YUMA AZ 85364

JOSHUA CURRINGTON
37960 W AMALFI AVE
MARICOPA AZ 85138

ROMAN SALAS
10567 EAST SHALE DRIVE
YUMA AZ 85365

VALECIA CARTER

TITAN SOLAR POWER AZ, INC.

35245 W VERA CRUZ DR
MARICOPA AZ 85138

SHERRI POSTON
39963 W ROBBINS DR
MARICOPA AZ 85138

DAVID LANTZER
2125 SOUTH BLUFFS WAY
YUMA AZ 85365

PATTY ZDEB
2950 WEST CALLE PAJARITO
TUCSON AZ 85746

LINDA FREEMAN
13023 NORTH 97TH AVENUE
SUN CITY AZ 85351

CHASTIN ALDRICH
165 EAST DEWEY AVENUE
COOLIDGE AZ 85128

DELORES ALZUA
2425 SOUTH 2ND AVENUE
TUCSON AZ 85713

DREW WILSON
15168 NORTH 100TH WAY
SCOTTSDALE AZ 85260

NICOLE GUSTARD
1623 WEST JOYCE LOU DRIVE
TUCSON AZ 85746

DAVID KELASH
325 WEST HOLLY STREET
PHOENIX AZ 85003

GENARO VALDIVIEZ
514 SOUTH BINGHAM DRIVE
SOMERTON AZ 85350

JOSE MEDINA
2266 SOUTH FORGEUS AVENUE
TUCSON AZ 85713

TITAN SOLAR POWER AZ, INC.

MARTIN HILGER
9617 WEST GLEN OAKS CIRCLE
SUN CITY AZ 85351

HUGO BOJORQUEZ
4244 EAST ORTEGA STREET
SAN LUIS AZ 85349

LEON MERKLEY
2503 NORTHWEST PASSAGE
HAPPY JACK AZ 86024

JOHN KESSLER
1018 ESTRELLA LANE
YUMA AZ 85365

GARY PISEL
9961 WEST CAMEO DRIVE
SUN CITY AZ 85351

ALEJANDRA MORENO
342 WEST KENTUCKY STREET
TUCSON AZ 85714

SCHEVON GARDNER
3625 SOUTH WICKIUP ROAD
APACHE JUNCTION AZ 85119

JOSE S. BRAVO
2166 SOUTH 47TH AVENUE
YUMA AZ 85364

PATRICK LALLY
10447 E TEXAS SAGE LN
SCOTTSDALE AZ 85255

DANIEL SLAVEN
2600 BOURDON RANCH ROAD
TAYLOR AZ 85939

MARTA ALMODOVA
7460 CALLE MARQUES
TUCSON AZ 85710

HERMAN FIELDS

TITAN SOLAR POWER AZ, INC.

15417 NORTH 172ND AVENUE
SURPRISE AZ 85388

VICTOR AYALA
6631 SOUTH MISSIONDALE ROAD
TUCSON AZ 85756

MICHAEL HAAS
5137 CALLE VIRADA
SIERRA VISTA AZ 85635

MARIA CARDENAS
142 WEST 31ST STREET
TUCSON AZ 85713

JULIE GISCH
10606 WEST SUN CITY BOULEVARD
SUN CITY AZ 85351

LORRAINE CORNELL
18177 N MARIPOSA DR
DOLAN SPRINGS AZ 86441

ROBERT ESTRADA
7819 SOUTH CAESAR DRIVE
TUCSON AZ 85747

WALTER SCHWEGLER
9909 WEST CARON DRIVE
SUN CITY AZ 85351

EMMA GARCIA
5926 SOUTH REX STRAV
TUCSON AZ 85706

JUSTIN SERR
3035 NORTH SYCAMORE AVENUE
TUCSON AZ 85712

MARIAA ROSALES
1319 EAST 23RD PLACE
YUMA AZ 85365

DANA KNIGHT
4322 E JANICE WY
PHOENIX AZ 85032

TITAN SOLAR POWER AZ, INC.

ESTEBAN CARAVEOO
3042 WEST CARNAUBA STREET
TUCSON AZ 85705

RYAN RAUB
7034 EAST SWEETWATER AVENUE
SCOTTSDALE AZ 85254

MARTIN CABRERA
4340 SOUTH SUNFLOWER DRIVE
YUMA AZ 85365

MARIA ZENDEJAS
2073 EAST 25TH STREET
YUMA AZ 85365

BENEDICT VINES
1518 WEST SELDON LANE
PHOENIX AZ 85021

RAUL COTA
6939 SOUTH LUNDY DRIVE
TUCSON AZ 85756

ELIZABETH MORTON
14043 NORTH 57TH WAY
SCOTTSDALE AZ 85254

MARIA SALMERON
2470 SOUTH 7TH AVENUE
YUMA AZ 85364

STEVE WILLIAMS
701 WEST WARD LANE
GREEN VALLEY AZ 85614

PHILLIP BAKER
8463 WEST SPRINGFIELD WAY
FLORENCE AZ 85132

SARA HANCOCK
11713 SOUTH CHAPARRAL DRIVE
YUMA AZ 85365

GEORGIA ARMSTRONG

TITAN SOLAR POWER AZ, INC.

2645 NORTH WALNUT AVE., UNIT 1
TUCSON AZ 85712

JEFFREY GILLETTE
6002 W MARYLAND AVE
GLENDALE AZ 85301

SCARLETT STREHLOW
9251 EAST DESERT VIEW
SCOTTSDALE AZ 85255

ROBERTO PEREZ
113 WEST 32ND STREET
TUCSON AZ 85713

DELILAH CARDOZA
7897 EAST 37TH PLACE
YUMA AZ 85365

JAMES FITZSIMMONS
9539 WEST WILLOWBROOK DRIVE
SUN CITY AZ 85373

RAUL MEJIA
143 EAST 26TH STREET
TUCSON AZ 85713

SARAH HOLSTON
429 NORTH STREET CLAIRE CIRCLE
MESA AZ 85207

EDELMIRA BOJORQUEZ
6145 SOUTH BIRCHWOOD DRIVE
TUCSON AZ 85746

DANIEL GONZALES
2457 SOUTH DONNA AVENUE
YUMA AZ 85365

VINCENT CARDO
23407 WEST WINSLOW AVENUE
BUCKEYE AZ 85326

MARCOS SANDOVAL
EAST WASHINGTON LANE
SAN LUIS AZ 85349

TITAN SOLAR POWER AZ, INC.

LORENA FONSECA
475 EAST CALLE CABORCA
NOGALES AZ 85621

VERA LOGUE
40010 W GANLY WAY
MARICOPA AZ 85138

VICTOR VALENZUELA
4775 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

DORA QUINTERO
1796 BABBITT LANE
SAN LUIS AZ 85349

MAX-ROBERTO THELEMAQUE
39997 WEST JAMES LANE
MARICOPA AZ 85138

CHRISTOPHER GALIOS
11135 JOY FAITH DRIVE
ORO VALLEY AZ 85737

JOSE MORALES
1130 DEL MONTE PLACE
CASA GRANDE AZ 85122

VIRGINIA ALLEN
14979 SOUTH REMUDA DRIVE
ARIZONA CITY AZ 85123

JESSE CLOUD
17028 EAST WINDCHIME DRIVE
FOUNTAIN HILLS AZ 85268

SEAN FREELAND
338 FOREST SERVICE RD 428A
PINE AZ 85544

JENNY RUIZ
6718 SAN FERNANDO AVENUE
TUCSON AZ 85756

KRISTOPHER STATHAKIS

TITAN SOLAR POWER AZ, INC.

10069 EAST PARADISE DRIVE
SCOTTSDALE AZ 85260

KENNETH KUHNS
1874 EAST LIBRA DRIVE
TEMPE AZ 85283

JAMES R WILLIAMS
1347 S 22ND AVE
YUMA AZ 85364

GREGORY LUBLINE
10105 WEST PASADENA AVENUE
GLENDALE AZ 85307

JAKE OSZUST
477 W PARK RD
PARKS AZ 86018

CLARA RENTERÍA
132 EAST FAIRGROUND DRIVE
TUCSON AZ 85714

AMANDA WORTHEY
3830 WEST ORANGEWOOD DRIVE
TUCSON AZ 85741

CATHERINE MCDONOUGH
12655 NORTH 35TH PLACE
PHOENIX AZ 85032

OSCAR OSORIO
726 WEST FLOWER AVENUE
MESA AZ 85210

MATTHEW POST
2610 WEST 21ST STREET
YUMA AZ 85364

RICHARD TANAKA
3537 EAST CASTANO LANE
YUMA AZ 85365

ANDREW SANDOVAL
600 WEST 21ST AVENUE
APACHE JUNCTION AZ 85120

TITAN SOLAR POWER AZ, INC.

OSCAR RODRIGUEZ
9765 EAST SKYLINE COURT
SCOTTSDALE AZ 85262

ALAN CHAFFEE
1307 EAST 25TH PLACE
YUMA AZ 85365

ELIZABETH MILLION
10818 NORTH SUNDOWN DRIVE
SCOTTSDALE AZ 85260

LEONARDO RESENDIZ
3736 WEST COLUMBINE DRIVE
PHOENIX AZ 85029

DIANA GUERRERO
2946 EAST PIUTE AVENUE
PHOENIX AZ 85050

ANDRES SANCHEZ
3221 E FILLMORE ST
PHOENIX AZ 85008

DAN KELLY
6320 EAST SWEETWATER AVENUE
SCOTTSDALE AZ 85254

JACK BRAND
16622 NORTH 108TH STREET
SCOTTSDALE AZ 85255

MARIA OLVERA
4731 EAST APOLLO ROAD
PHOENIX AZ 85042

JOHN VANOVERBEKE
10550 EAST BUTTE STREET
APACHE JUNCTION AZ 85120

JOSE BUCIO
3300 E BRUCE JACKSON PLACE
SAN LUIS AZ 85349

RYAN CLOSE

TITAN SOLAR POWER AZ, INC.

8101 WEST VISTA DEL NORTE
PAYSON AZ 85541

JESSICA MCCLURE
2955 TIERRA VIDA
BULLHEAD CITY AZ 86429

SUSAN LOVATO
41149 NORTH SUTTER LANE
NEW RIVER AZ 85086

MONTY MOSHIER
2008 RUNNING ELK RD
OVERGAARD AZ 85933

ANGELA EBARO
344 SOUTH 9TH AVENUE
YUMA AZ 85364

ALBERT JACKSON
1723 E GABLE AVE
MESA AZ 85204

AVISHAK KOCHARI
20432 E SUPERSTITION DR
QUEEN CREEK AZ 85142

KYONG SUN RICHEY
17699 WEST SILVERWOOD DRIVE
GOODYEAR AZ 85338

CORY FERRIS
14652 PADRES RD
ARIZONA CITY AZ 85123

MARILOU MORGAN
9502 GREENHOUSE ROAD
FLORENCE AZ 85132

ERIK NOCKLEBY
2943 WEST KATAPA TRAIL
TUCSON AZ 85742

DANNY DENNIS
5558 S HAVASU CRK RD
MOHAVE VALLEY AZ 86440

TITAN SOLAR POWER AZ, INC.

MAKITA SOUTH
19234 WEST WOODLANDS AVENUE
BUCKEYE AZ 85326

KEVIN RUDER
5862 NORTH CAMINO ARENOSA
TUCSON AZ 85718

BEN LEIGHTON
4022 EAST BECKER LANE
PHOENIX AZ 85028

JORGE TOBAR
14895 N 103RD PL
SCOTTSDALE AZ 85255

SONIA NORIEGA
6020 SOUTH LIBERTY AVENUE
TUCSON AZ 85706

SHARI NORNES
5329 EAST KELTON LANE
SCOTTSDALE AZ 85254

JENNIFER GILLESPIE
1928 EAST CARSON DRIVE
TEMPE AZ 85282

DIANA FLORES
802 EAST EASON AVENUE
BUCKEYE AZ 85326

PAUL MANN
7567 EAST DAVENPORT DRIVE
SCOTTSDALE AZ 85260

RAMON ANGEL FIGUEROA
3734 EAST SAN FRANCISCO STREET
SAN LUIS AZ 85349

PATRICK CROWLEY
2745 NORTH EL CAMINO RINCONADO
TUCSON AZ 85749

MERLE FISHER

TITAN SOLAR POWER AZ, INC.

2301 PRIMAVERA LOOP
BULLHEAD CITY AZ 86426

TRAVIS HACKWORTHY
5221 SOUTH EMERALD PLACE
CHANDLER AZ 85249

JESUS JIMENEZ
1719 EAST CALLE MULETA
TUCSON AZ 85714

TOM VERALDI
5549 GLACIER CRK RD
MOHAVE VALLEY AZ 86440

STEPHEN COHEN
11680 EAST SORREL LANE
SCOTTSDALE AZ 85259

JENNIFER ZARCO
4645 EAST PECAN ROAD
PHOENIX AZ 85040

JOSE NUNEZ
406 COCHISE AVENUE
WILLCOX AZ 85643

MARTIN RIVAS
44824 MIRAFLORES ST
MARICOPA AZ 85139

ELOISA SICOLI
1974 SOUTH STARDUST LANE
APACHE JUNCTION AZ 85120

TERRI REID
20250 EAST QUAIL RUN DRIVE
CORDES LAKES AZ 86333

AMBER CAIN
2026 W LA OSA DR
TUCSON AZ 85705

SUSAN WIDOMSKI
941 WEST OLD LINDEN ROAD
SHOW LOW AZ 85901

TITAN SOLAR POWER AZ, INC.

ANTHONY CARRILLO
8612 NORTH 67TH LANE
PEORIA AZ 85345

DAN ENSRUD
2106 SHADOW CANYON DR
BULLHEAD CITY AZ 86442

RAYMOND HOMEYER
5005 NORTH HIDDEN VALLEY ROAD
TUCSON AZ 85750

ELMIRA IBBOTSON
10057 E RIDGERUNNER DR
SCOTTSDALE AZ 85255

CARLOTA SANTILLANO
2431 EAST DON CARLOS AVENUE
TEMPE AZ 85288

WESLY HENRIKSEN
11425 E MEDINA AVE
MESA AZ 85209

COURTNEY VOISE
1876 SOUTH 241ST AVENUE
BUCKEYE AZ 85326

MANUEL ORTEGA
1557 WEST LA PASADITA STREET
TUCSON AZ 85705

JOHN MATTHYSSEN
28769 NORTH 128TH DRIVE
PEORIA AZ 85383

MARJORIE MEDINA
4007 SOUTH 14TH AVENUE
TUCSON AZ 85714

RORY MULVIHILL
5231 EAST FLORIAN AVENUE
MESA AZ 85206

JOSE MONTOYA

TITAN SOLAR POWER AZ, INC.

28412 TELEGRAPH AVENUE
WELLTON AZ 85356

EDWIN BAKER
1655 ALTA VISTA LN
BULLHEAD CITY AZ 86442

ROBERT GIRARD
11627 PICACHO STREET
WELLTON AZ 85356

REYES GERMAN
186 WEST KINO STREET
NOGALES AZ 85621

COLLIN JONES 4635
4635 NORTH 56 STREET
PHOENIX AZ 85018

CHERIE JOHNSON
912 SOUTH 8TH AVENUE
YUMA AZ 85364

OMAR PONCE
4077 ITALIA AVENUE
KINGMAN AZ 86401

KAI LI
536 W PAMPA AVE
MESA AZ 85210

LAURA COLLINS
2153 MARISSA DR
FORT MOHAVE AZ 86426

ARTHUR THOMAS
6136 EAST COVINA STREET
MESA AZ 85205

DAVE ADAMS
34073 NORTH BELL ROAD
QUEEN CREEK AZ 85142

ELAINE STEFANIAK
10744 EAST ACOMA DRIVE
SCOTTSDALE AZ 85255

TITAN SOLAR POWER AZ, INC.

REBECCA PEREZ
8434 EAST ELI STREET
TUCSON AZ 85710

JESUS GALLEGOS
804 SAFARI DR
BULLHEAD CITY AZ 86442

BRIAN ONKEN
3741 WEST LINDA LANE
CHANDLER AZ 85226

ANNA THOMPSON
16466 WEST LIMESTONE DRIVE
SURPRISE AZ 85374

ESPIRIDION OLIVAS
13510 NORTH WARFIELD CIRCLE
MARANA AZ 85658

NICHOLAUS MENDEZ
2143 EAST CHESAPEAKE DRIVE
GILBERT AZ 85234

ROBERT EMMERSON
3478 SUNGLOW DR
BULLHEAD CITY AZ 86429

MARGARITO FLOR
4335 EAST BURGESS LANE
PHOENIX AZ 85042

ALLISON CLAY
15801 N HANA MAUI DR
PHOENIX AZ 85022

DEBRA WHITAKER
10294 FAIRWAY LANE
YUMA AZ 85367

MARK ROBERTS
31510 FISHERMANS LANE
PARKER AZ 85344

BEATRICE LOPEZ

TITAN SOLAR POWER AZ, INC.

4303 EL TORO DR
FORT MOHAVE AZ 86426

DOUG STRONG
12910 WEST ASHWOOD DRIVE
SUN CITY WEST AZ 85375

DAVID MANAHAN
7622 NORTH VÍA DE MANANA
SCOTTSDALE AZ 85258

ALVIN CANNEADY
5221 WEST SUNLAND AVENUE
PHOENIX AZ 85339

KAREN FRISBY
1243 EAST 20TH STREET
DOUGLAS AZ 85607

JAREK WILSON
36240 W SAN PEDRO DR
MARICOPA AZ 85138

STEPHEN BRADY
8027 WEST SILLA LANE
ARIZONA CITY AZ 85123

JOANN RARICK
13526 EAST 49TH STREET
YUMA AZ 85367

MARTIN CASTANEDA
3845 EAST SAN DIEGO STREET
SAN LUIS AZ 85349

CHRISTINE CURTIS
5999 OLD CHLORIDE RD
GOLDEN VALLEY AZ 86413

KANAH HIGBEE
2219 WEST VERDE LANE
PHOENIX AZ 85015

MARK HUNTER
23079 EAST STACEY ROAD
QUEEN CREEK AZ 85142

TITAN SOLAR POWER AZ, INC.

SUE ANNE & RICK HILL
708 WEST OSO DORADO CIRCLE
PAYSON AZ 85541

TOM LILLY
13669 EAST 55TH STREET
YUMA AZ 85365

BEBE WEXELL
13719 WEST MEEKER BOULEVARD
SUN CITY WEST AZ 85375

VONNIE MAE BREAULT
305 SOUTH GOLDEN BEAR POINT
PAYSON AZ 85541

CORINNE THOMPSON
3533 WEST ROSE GARDEN LANE
GLENDALE AZ 85308

MARK WACHOWIAK
10530 EAST 29TH STREET
TUCSON AZ 85748

KRISTEN DORSEY
1318 SOUTH WAYFARER
MESA AZ 85204

DAVID HATTON
2512 WEST DARREL ROAD
PHOENIX AZ 85041

DUREN ROBERTSON
301 SOUTH RYAN DRIVE
PAYSON AZ 85541

JOANN LEONARD
10843 N 42ND AVE
PHOENIX AZ 85029

HERIBERTO SALAS
9726 EAST 33RD PLACE
YUMA AZ 85365

MARTIN GARCIA

TITAN SOLAR POWER AZ, INC.

1428 S 33RD DR
YUMA AZ 85364

NIRMALA THURAISINGAM
333 EAST PAGE AVENUE
GILBERT AZ 85234

STEPHANIE & BRAD WALDROP
14661 NORTH 15TH AVENUE
PHOENIX AZ 85023

WILTON RADFORD
12599 EAST 46TH STREET
YUMA AZ 85367

ARNOLD MEYER
42458 W JAWBREAKER DR
MARICOPA AZ 85138

MARIA LEYVA
5507 SOUTH EUCLID AVENUE
TUCSON AZ 85706

MARK MAGNUSON
5066 EAST ANDERSON DRIVE
SCOTTSDALE AZ 85254

RICHARD GERBER
10684 EAST 38TH PLACE
YUMA AZ 85365

METRO FIRE EQUIPMENT (METRO FIRE)
64 S HAMILTON PL
GILBERT AZ 85233

KATHRYN GREACEN
88 SOUTH SIENA LANE
CASA GRANDE AZ 85122

NORMAN MARTINE
3519 ENCANTO STREET
CASA GRANDE AZ 85122

ROGER LOVEN
921 CRESTWOOD LANE
KINGMAN AZ 86409

TITAN SOLAR POWER AZ, INC.

DAWN TENNEY
5624 EAST LARKSPUR DRIVE
SCOTTSDALE AZ 85254

KARINA CRUZ
4411 W 25TH PL
YUMA AZ 85364

MARK HASSINGER
4756 NORTH YORKSHIRE LOOP
PRESCOTT VALLEY AZ 86314

TREVOR KLINKHAMER
8501 EAST CHOLLA STREET
SCOTTSDALE AZ 85260

JOHN KEIRLE
1530 EAST CORONADO ROAD
PHOENIX AZ 85006

PHYLLIS BETTINCOURT
5707 EAST 32ND STREET
YUMA AZ 85365

ALONSO ARAMBULA
2049 EAST HOWE AVENUE
TEMPE AZ 85281

SUSAN ONTIVEROS
806 S MONTEZUMA AVE
PHOENIX AZ 85003

JUSTIN REID
12824 NORTH 65TH PLACE
SCOTTSDALE AZ 85254

METRO FIRE EQUIPMENT (METRO FIRE 12)
1200 W SAN PEDRO ST
GILBERT AZ 85233

CHRISTINE KAISER
45011 NORTH 6TH STREET
PHOENIX AZ 85087

HILTON HIGGINBOTTOM

TITAN SOLAR POWER AZ, INC.

7010 S CALLE LECHUZA 2
TUCSON AZ 85747

ELIZABETH JOAN HARDAWAY
10401 E PLUMERIA RD
TUCSON AZ 85749

AZH BROTHERS INVESTMENT GROUPLLC 9
2920 NORTH 24TH AVENUE HSE MTR
PHOENIX AZ 85015

AZH BROTHERS INVESTMENT GROUPLLC 3
2920 NORTH 24TH AVENUE STE 22
PHOENIX AZ 85015

AZH BROTHERS INVESTMENT GROUPLLC 4
2920 NORTH 24TH AVENUE STE 4
PHOENIX AZ 85015

AZH BROTHERS INVESTMENT GROUPLLC 6
2920 NORTH 24TH AVENUE STE 3
PHOENIX AZ 85015

AZH BROTHERS INVESTMENT GROUPLLC 5
2920 NORTH 24TH AVENUE STE 23
PHOENIX AZ 85015

AZH BROTHERS INVESTMENT GROUPLLC 2
2920 NORTH 24TH AVENUE STE 21
PHOENIX AZ 85015

AZH BROTHERS INVESTMENT GROUPLLC 8
2920 NORTH 24TH AVENUE STE 2
PHOENIX AZ 85015

AZH BROTHERS INVESTMENT GROUPLLC 1
2920 NORTH 24TH AVENUE STE 26
PHOENIX AZ 85015

AZH BROTHERS INVESTMENT GROUPLLC 7
2920 NORTH 24TH AVENUE STE 24
PHOENIX AZ 85015

MARCIA PRATT
10180 EAST HEREFORD LANE
DEWEY AZ 86327

TITAN SOLAR POWER AZ, INC.

ADAM KARU
531 EAST JOAN STREET
TUCSON AZ 85705

DARRYL WILLIAMSON
333 E MEDLOCK DR
PHOENIX AZ 85012

ARNOLD WILLIAMS
8250 SOUTH FILLMORE ROAD
TUCSON AZ 85736

MATTHEW KINCAID
8344 EAST MUSTANG TRAIL
SCOTTSDALE AZ 85258

HERMINIA ACUNA
31 EAST LA CASTELLANA DRIVE
NOGALES AZ 85621

DONALD MOHRMANN
3622 E FRIESS DR
PHOENIX AZ 85032

GEORGE HENRY
4520 E HIDALGO AVE
PHOENIX AZ 85040

BLANCA MARTINEZ
5611 S SANDARIO RD
TUCSON AZ 85735

METRO FIRE EQUIPMENT (METRO FIRE 20)
2094 N DRAGOON ST
TUCSON AZ 85745

CLARENCE JENKINS
15820 SOUTH AVENUE 3E
YUMA AZ 85365

MIGUEL MARTINEZ
8439 SOUTH ALICE VAIL LANE
TUCSON AZ 85736

MARIA IÑIGUES

TITAN SOLAR POWER AZ, INC.

215 WEST 32ND STREET
TUCSON AZ 85713

ROBERT PETIT
7863 WEST CABALLO CIRCLE
ARIZONA CITY AZ 85123

HEINZ PLATTEN
8297 W BARTLETT RD
CASA GRANDE AZ 85194

STEVEN HENNING
10697 SOUTH DEL RIO
YUMA AZ 85367

SANTIAGO MACHUCA
7202 E FLAMENCO DR
TUCSON AZ 85710

CHARLES SLACK-MENDEZ
2710 SOUTH RURAL ROAD
TEMPE AZ 85282

JOSEPH JONES
42313 SPARKS DR
MARICOPA AZ 85138

BRADLEY REASER
2138 NORTH LAKE SHORE DRIVE
CASA GRANDE AZ 85122

DARREN YZQUIERDO
3176 EAST MINER DRIVE
SAN TAN VALLEY AZ 85143

JOSEPH DOMECQ
13648 EAST 55TH STREET
YUMA AZ 85365

CAROLYN MORGAN
13583 EAST 54TH DRIVE
YUMA AZ 85365

SILVIA GUTIERREZ
2221 SOUTH 1ST AVENUE
YUMA AZ 85364

TITAN SOLAR POWER AZ, INC.

HENRY MARTINEZ
301 N SUNSET DR
CHANDLER AZ 85225

MARTIN GUARDADO
2422 BERMUDEZ STREET
SAN LUIS AZ 85349

TIMOTHY O'BRIEN
13658 EAST 55TH STREET
YUMA AZ 85365

GREGORY BUSCH
4173 WEST LUM WASH COURT
TUCSON AZ 85745

DAVID PAULOVICH
9401 WEST LONG HILLS DRIVE
SUN CITY AZ 85351

RAMIRO GARCIA
913 EAST FREMONT ROAD UNIT 3
PHOENIX AZ 85042

CHRISTINA LIRA
6833 WEST PATRICIA ANN LANE
PEORIA AZ 85382

RICARDO RODRIGUEZ
1149 SOUTH 3RD AVENUE
YUMA AZ 85364

SANDRA GRIVAS
2447 PARK RIDGE AVENUE
BULLHEAD CITY AZ 86429

AMY MIRANDA
4784 EAST SAN PEDRO STREET
SAN LUIS AZ 85349

LUKE DANTUONO
10665 EAST TOPAZ DRIVE
SCOTTSDALE AZ 85258

PEGGY DE

TITAN SOLAR POWER AZ, INC.

1915 EAST CLAIRE DRIVE
PHOENIX AZ 85022

OMAR SOLANO
4555 WEST COUNTY 16TH STREET
SOMERTON AZ 85350

VINCE CUCINELLA
5816 EAST ACOMA DRIVE
SCOTTSDALE AZ 85254

LAVERNE CUMMINGS 4811
4811 EAST DALE LANE
CAVE CREEK AZ 85331

PAUL KOZAK
29445 64TH STREET
CAVE CREEK AZ 85331

CHRISTINE FOUTCH
13209 EAST 41ST STREET
YUMA AZ 85367

MARCO MENICACCI
2525 EAST BLUEFIELD AVENUE
PHOENIX AZ 85032

CHARLES GAGNARD
3870 EAST GALVIN STREET
CAVE CREEK AZ 85331

TOM CRAWFORD
169 COUNTY ROAD 3158
VERNON AZ 85940

SFRES1 LLC
13337 WEST EVANS DRIVE
SURPRISE AZ 85379

AMBER FISCHER
6505 EAST CALLE BETELGEUX
TUCSON AZ 85710

JENNIFER MURNICK
33609 NORTH 142ND WAY
SCOTTSDALE AZ 85262

TITAN SOLAR POWER AZ, INC.

DARCY WIEBE
6517 EAST HELM DRIVE
SCOTTSDALE AZ 85254